# Exhibit 8
# (Part 2 of 7)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-275-74215 | May 17, 2013 | | 7 of 36 |

Tracking ID: 515461892333 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 23.60 |
| Delivered | May 09, 2013 09:45 | Discount | | -12.98 |
| Svc Area | AA | Residential Delivery | | 3.20 |
| Signed by | see above | Fuel Surcharge | | 1.38 |
| FedEx Use | 000000000/0000197/02 | **Total Charge** | USD | **$15.20** |



**Dropped off:** May 08, 2013
**Payor:** Shipper

**Cust. Ref.:** 3462-0001/JF-JA
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461892366 | ANTHONY MCDANIEL | EDWARD E. LEAMER |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EDWARD E. LEAMER |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2311 ACHILLES DRIVE |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90046 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 27.55 |
| Delivered | May 09, 2013 09:42 | Discount | -15.15 |
| Svc Area | A1 | Residential Delivery | 3.20 |
| Signed by | A.LEAMER | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | 1.56 |
| | | **Total Charge** USD | **$20.66** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-304-74581 | Jun 14, 2013 | |

**Picked up:** Jun 10, 2013        **Cust. Ref.:** 3462-0001        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 799962550624 | Dean Harvey | Kevin F. Hallock | |
| Service Type | FedEx Priority Overnight | Lieff Cabraser et al | Employment Metrics | |
| Package Type | Customer Packaging | 275 Battery Street | 103 Harvard Place | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 72.95 |
| Delivered | Jun 11, 2013 10:27 | Residential Delivery | | 3.20 |
| Svc Area | AA | Fuel Surcharge | | 3.57 |
| Signed by | see above | Discount | | -36.48 |
| FedEx Use | 000000000/0001618/02 | **Total Charge** | **USD** | **$43.24** |

| INVOICE NUMBER | INVOICE DATE | Account Number | Page |
|---|---|---|---|
| 2-319-98935 | Jun 28, 2013 | | 6 of 74 |

Tracking ID: 515461897817 continued

| | | | |
|---|---|---|---|
| Delivered | Jun 20, 2013 11:53 | Direct Signature | 3.50 |
| Svc Area | A3 | Fuel Surcharge | 1.64 |
| Signed by | J.ROSS | Discount | -18.37 |
| FedEx Use | 000000000/0000252/_ | Residential Delivery | 3.20 |
| | | **Total Charge** USD | **$23.37** |



Dropped off: Jun 19, 2013
Payor: Shipper

Cust. Ref.: 3462-0001/DMH-JA    Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461897840 | ANTHONY MCDANIEL | GREGORIO HALDEMAN & ROTMAN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DAVID A. ROTMAN |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 44 MONTGOMERY STREET |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 19.80 |
| Delivered | Jun 20, 2013 10:26 | Fuel Surcharge | 0.80 |
| Svc Area | A1 | Discount | -10.89 |
| Signed by | G.RICHARDS | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** USD | **$13.21** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-319-98935 | Jun 28, 2013 | | 33 of 74 |

**Picked up:** Jun 21, 2013     **Cust. Ref.:** 3462-0001/JF/BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | INFO TECH INC | |
| Tracking ID | 515461898949 | LIEFF CABRASER AND HEIMA | INFO TECH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Jun 24, 2013 09:51 | Discount | | -18.37 |
| Svc Area | A5 | Fuel Surcharge | | 1.35 |
| Signed by | B.HARLAN | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.88** |

**Picked up:** Jun 21, 2013     **Cust. Ref.:** 3462-0001/JF/BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461898950 | LIEFF CABRASER AND HEIMA | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Jun 24, 2013 09:54 | Discount | | -18.37 |
| Svc Area | AA | Residential Delivery | | 3.20 |
| Signed by | K.HALLOCK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Fuel Surcharge | | 1.64 |
| | | **Total Charge** | **USD** | **$23.37** |



| Invoice Number | Invoice Date | Account Num... |
|---|---|---|
| 2-356-09734 | Aug 02, 2013 | |

Tracking ID: 873885191602 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | 0.71 |
| Signed by | R.CALIP | Courier Pickup Charge | | 0.00 |
| FedEx Use | 021051154/0000186/_ | **Total Charge** | USD | **$9.62** |

**Dropped off:** Jul 29, 2013    **Cust. Ref.:** 3462 0001    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | PAMELA ELFMENR | D MONROE |
| Tracking ID | 873885191657 | YORK PA 17406 US | LIEFF CABRASER HEIMANN ET AL |
| Service Type | FedEx Priority Overnight | | 275 BATTERY ST FL 30 |
| Package Type | FedEx Envelope | | SAN FRANCISCO CA 94111 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2013 08:41 | Transportation Charge | 33.40 |
| Svc Area | A1 | Discount | -18.37 |
| Signed by | R.CALIP | Fuel Surcharge | 1.20 |
| FedEx Use | 021043312/0000252/_ | **Total Charge** | USD | **$16.23** |






| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-371-24973 | Aug 16, 2013 | ████████ |

Tracking ID: 560858779536 continued

| | | | |
|---|---|---|---|
| Delivered | Aug 14, 2013 09:37 | Discount | -18.12 |
| Svc Area | A1 | Fuel Surcharge | 1.53 |
| Signed by | J.ZACHARIAS | Residential Delivery | 3.20 |
| FedEx Use | 000000000/0000241/_ | Direct Signature | 3.50 |
| | | **Total Charge**      USD | **$23.06** |





**Picked up:** Aug 13, 2013   **Cust. Ref.:** 3462-0001/JF-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858779570 | ANTHONY MCDANIEL | INFO TECH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Aug 14, 2013 10:22 | Fuel Surcharge | | 1.28 |
| Svc Area | A5 | Direct Signature | | 3.50 |
| Signed by | B.HARLAN | Discount | | -18.37 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**      USD | | **$19.81** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-231-17711 | Oct 07, 2013 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Sep 27, 2013   **Cust. Ref.:** 3462-0001/TD-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ALAN MANNING |
| Tracking ID | 560858790184 | LIEFF CABRASER AND HEIMA | LONDON SCHOOL OF ECONOMICS |
| Service Type | FedEx Intl Priority | 275 BATTERY ST-STE 2900 | DEPARTMENT OF ECONOMICS |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | HOUGHTON STREET |
| Orig./Dest. | SFO/LKZ | | LONDON WC2A2-AE GB |
| Zone | D | | |
| Packages | 1 | | |
| Rated Weight | 6.0 lbs | | |
| Declared Value | USD 1.00 | | |
| Delivered | Sep 30, 2013 09:00 | | |
| Signed by | A.SIMPSON | Transportation Charge | 144.99 |
| FedEx Use | P8380/US0010/_ | Discount | -56.55 |
| **Customs** | | Fuel Surcharge | 8.40 |
| Entry Date | Sep 28, 2013 | **Total Transportation Charges** | USD | $96.84 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$96.84** |
| **Total FedEx Express** | **USD** | **$96.84** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-422-35798 | Oct 04, 2013 | | 38 of 49 |

Tracking ID: 560858790460 continued

| Signed by | M.CHAPMAN | Discount | | -18.37 |
|---|---|---|---|---|
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.96** |

| | | | |
|---|---|---|---|
| **Dropped off:** Oct 01, 2013 | **Cust. Ref.:** 3462-0001/JF-JA | **Ref.#2:** | |
| **Payor:** Shipper | **Ref.#3:** | | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KRAMM COURT REPORTING |
| Tracking ID | 560858790519 | LIEFF CABRASER AND HEIMA | KRAMM COURT REPORTING |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2224 THIRD AVENUE |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN DIEGO CA 92101 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 27.55 |
| Delivered | Oct 02, 2013 09:34 | Discount | -15.15 |

Continued on next page

1276-04-00-0001008-0020-0000469



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-422-35798 | Oct 04, 2013 | ▓▓▓▓▓▓▓ | 39 of 49 |

Tracking ID: 560858790519 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | 1.18 |
| Signed by | S.MENDOZA | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$17.08** |

**Dropped off:** Oct 01, 2013      Cust. Ref: 3462-0001/JF-JA      Ref.#2:
**Payor:** Shipper      Ref.#3:

¶ Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858790520 | ANTHONY MCDANIEL | TERIS - BAY AREA LLC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | TERIS - BAY AREA LLC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2455 FABER PLACE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94303 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Oct 02, 2013 09:12 | Direct Signature | | 3.50 |
| Svc Area | A2 | Fuel Surcharge | | 0.85 |
| Signed by | M.CHRIS | Discount | | 10.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.26** |

USD

USD

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-429-71925 | Oct 11, 2013 | | 20 of 60 |



**Dropped off:** Oct 04, 2013
**Payor:** Shipper

**Cust. Ref.:** 3462-0001/JF-JA
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858791136 | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EMPLOYMENT METRICS LLC |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | 33.40 |

Continued on next page

1283-04-00-0001048-0016-0045830



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-437-17269 | Oct 18, 2013 | | 33 of 59 |

**Picked up:** Oct 15, 2013  **Cust. Ref.:** 3462-0001/JF-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 560858793264 | ANTHONY MCDANIEL | INFO TECH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Oct 16, 2013 10:42 | Fuel Surcharge | | 1.58 |
| Svc Area | A5 | Direct Signature | | 3.50 |
| Signed by | B.HARLAN | Discount | | -18.37 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$20.11** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-238-67666 | Oct 28, 2013 | 3125-8397-6 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Oct 21, 2013          **Cust. Ref.:** 3462-0001/BOG-JA          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Regulatory clearance delay.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 560858795315 | ANTHONY MCDANIEL | LONDON SCHOOL OF ECONOMICS | |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | ALAN MANNING | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | DEPARTMENT OF ECONOMICS | |
| Orig./Dest. | SFO/LKZ | SAN FRANCISCO CA 94111 US | HOUGHTON STREET | |
| Zone | D | | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 7.3 lbs | | | |
| Delivered | Oct 24, 2013 09:06 | | | |
| Signed by | M.TYNDALL | Transportation Charge | | 160.97 |
| FedEx Use | P4025/US0010/_ | Discount | | -62.78 |
| Customs | | Fuel Surcharge | | 10.31 |
| Entry Date | Oct 22, 2013 | **Total Transportation Charges** | USD | **$108.50** |

| | | | |
|---|---|---|---|
| | **Shipper Subtotal** | USD | **$125.08** |
| | **Total FedEx Express** | USD | **$125.08** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-236-15952 | Oct 21, 2013 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Oct 09, 2013     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ALAN MANNING | |
| Tracking ID | 560858792382 | LIEFF CABRASER AND HEIMA | LONDON SCHOOL OF ECONOMICS | |
| Service Type | FedEx Intl Priority | 275 BATTERY ST STE 2900 | DEPARTMENT OF ECONOMICS | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | HOUGHTON STREET | |
| Orig./Dest. | SFO/LKZ | | LONDON WC2A2-AE GB | |
| Zone | D | | | |
| Packages | 1 | | | |
| Rated Weight | 6.1 lbs | | | |
| Declared Value | USD 1.00 | | | |
| Delivered | Oct 11, 2013 09:10 | | | |
| Signed by | D.TYNDALL | Transportation Charge | | 153.33 |
| FedEx Use | P4914/US0010/_ | Discount | | -59.80 |
| **Customs** | | Fuel Surcharge | | 9.82 |
| Entry Date | Oct 10, 2013 | **Total Transportation Charges** | **USD** | **$103.35** |

| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 2-444-72496 | Oct 25, 2013 | 3125-8397-6 | Page 50 of 72 |

**Picked up:** Oct 21, 2013          **Cust. Ref.:** 3462-0001/BPG-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858795304 | ANTHONY MCDANIEL | PROFESSOR MATTHEW MARX | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PROFESSOR MATTHEW MARX | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 100 MAIN STREET E62-478 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CAMBRIDGE MA 02142 US | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 96.45 |
| Delivered | Oct 22, 2013 09:12 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 5.06 |
| Signed by | C.BOUDREAU | Discount | | -48.23 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$56.78** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-444-72496 | Oct 25, 2013 | | 54 of 72 |

Tracking ID: 560858795462 continued



| Total Charge | | USD | $27.24 |
|---|---|---|---|

**Picked up:** Oct 22, 2013  **Cust. Ref.:** 3462-0001/DMH2-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PROFESSOR MATTHEW MARX |
| Tracking ID | 560858795500 | LIEFF CABRASER AND HEIMA | PROFESSOR MATTHEW MARX |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 100 MAIN STREET E62-478 |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | CAMBRIDGE MA 02142 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | 84.85 |
| Delivered | Oct 23, 2013 08:55 | Courier Pickup Charge | 0.00 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | C.BOUDREAU | Discount | -42.43 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | 4.45 |
| | | **Total Charge** | USD | **$50.37** |

USD

USD

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-451-60718 | Nov 01, 2013 | | 19 of 35 |

Tracking ID: 560858796182 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A2 | Fuel Surcharge | | 1.27 |
| FedEx Use | 000000000/0000186/14 | Discount | | -10.89 |
| | | Address Correction | | 12.00 |
| | | **Total Charge** | **USD** | **$25.38** |

**Picked up:** Oct 28, 2013          **Cust. Ref.:** 3462-0001/KMD-JA          **Ref.#2:**
**Payor:** Shipper                                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 560858796219 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 61.00 |
| Delivered | Oct 29, 2013 10:00 | Residential Delivery | | 3.20 |
| Svc Area | AA | Discount | | -30.50 |
| Signed by | T.HALLACK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | | 3.54 |
| | | **Total Charge** | **USD** | **$40.74** |

Dropped off: Payor: Shipper

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-474-08042 | Nov 22, 2013 | ▓▓▓▓ | 20 of 31 |

Tracking ID: 560858799159 continued

| | | | | | |
|---|---|---|---|---|---|
| Delivered | Nov 19, 2013 09:07 | Discount | | | -85.28 |
| Svc Area | A2 | Residential Delivery | | | 3.20 |
| Signed by | S.FIVECOAT | Fuel Surcharge | | | 8.85 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | | 3.50 |
| | | **Total Charge** | | **USD** | **$100.82** |



**Dropped off:** Nov 18, 2013      **Cust. Ref.:** 3462-0001/LJC-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | **Sender** | | **Recipient** | |
| Tracking ID | 560858799170 | ANTHONY MCDANIEL | | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | ROBERT A. MITTELSTAEDT | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | | CRAIG A. WALDMAN | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | | 40.70 |
| Delivered | Nov 19, 2013 10:25 | Fuel Surcharge | | | 2.04 |
| Svc Area | A1 | Discount | | | -20.35 |
| Signed by | E.UTLEY | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | | **USD** | **$25.89** |

**Dropped off:** Nov 18, 2013      **Cust. Ref.:** 3462-0001/LJC-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | **Sender** | | **Recipient** | |
| Tracking ID | 560858799181 | ANTHONY MCDANIEL | | OMELVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | GEORGE RILEY | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | | MICHAEL F. TUBACH | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | | 40.70 |
| Delivered | Nov 19, 2013 10:06 | Discount | | | -20.35 |
| Svc Area | A1 | Fuel Surcharge | | | 2.04 |
| Signed by | E.PEONG | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | | **USD** | **$25.89** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-474-08042 | Nov 22, 2013 | 3125-8397-6 | 21 of 31 |

**Dropped off:** Nov 18, 2013   **Cust. Ref.:** 3462-0001/LJC-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 560858799192 | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT ADDY VAN NEST | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | EUGENE M. PAIGE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | | 42.40 |
| Delivered | Nov 19, 2013 09:59 | Fuel Surcharge | | 2.12 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | .VILN | Discount | | -21.20 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | **$26.82** |

**Dropped off:** Nov 18, 2013   **Cust. Ref.:** 3462-0001/LJC-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 560858799207 | ANTHONY MCDANIEL | MUNGER TOLLES & OLSON LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | GREGORY P. STONE | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | BRADLEY S. PHILLIPS | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | 94.40 |
| Delivered | Nov 19, 2013 09:46 | Fuel Surcharge | | 4.72 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | .RITZY | Discount | | -47.20 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$55.42** |

**Dropped off:** Nov 18, 2013   . Ref. /LJC-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 560858799218 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LEE H. RUBIN | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | EDWARD D. JOHNSON | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | 40.70 |
| Delivered | Nov 19, 2013 10:07 | Fuel Surcharge | | 2.04 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.MASUDA | Discount | | -20.35 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | **$25.89** |

**Dropped off:** Nov 18, 2013   **Cust. Ref.:** JC-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 560858799229 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KRISTEN A. ROWSE | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 350 SOUTH GRAND AVENUE 25TH FL | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | Transportation Charge | | 94.40 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-474-08042 | Nov 22, 2013 | | 11 of 31 |

**Picked up:** Nov 15, 2013        **Cust. Ref.:** 3462-0001/JF-JA        **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858798840 | ANTHONY MCDANIEL | INFO TECH INC. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 33.40 |
| Delivered | Nov 18, 2013 11:20 | Discount | -18.37 |
| Svc Area | A5 | Fuel Surcharge | 1.50 |
| Signed by | B.HARLAN | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**          **USD** | **$20.03** |



1323-04260-0001091-0022-00480

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-488-08775 | Dec 06, 2013 | |

**Picked up:** Dec 03, 2013
**Payor:** Shipper

**Cust. Ref.:** 3462-000/TD-JA
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | |
|---|---|---|---|
| Tracking ID | 560898801016 | **Sender** | **Recipient** |
| Service Type | FedEx First Overnight | ANTHONY MCDANIEL | ATTN: DEAN HARVEY (GUEST) |
| Package Type | Customer Packaging | LIEFF CABRASER AND HEIMA | C/O TRUMP SOHO |
| Zone | 08 | 275 BATTERY ST STE 2900 | 246 SPRING STREET |
| Packages | 1 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10013 US |
| Rated Weight | 22.0 lbs, 10.0 kgs | | |
| Delivered | Dec 04, 2013 10:30 | Transportation Charge | 190.35 |
| Svc Area | A1 | Fuel Surcharge | 18.08 |
| Signed by | .HARRIS | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000018/_ | **Total Charge** | **USD** | **$211.93** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-488-08775 | Dec 06, 2013 | |



**Picked up:** Dec 02, 2013
**Payor:** Shipper

**Cust. Ref.:** 3462-0001/JF-JA
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Dec 04, 2013 at 10:40 AM.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 560858800650 | ANTHONY MCDANIEL | MATT MARX | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MR MATT MARX | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 158 PHILLIPS BROOK ROAD | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | WESTWOOD MA 02090 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Dec 04, 2013 20:27 | Fuel Surcharge | | 1.73 |
| Svc Area | A2 | Residential Delivery | | 3.20 |
| Signed by | H. MARX | Discount | | -18.37 |
| FedEx Use | 000000000/0000252/_ | Direct Signature | | 3.50 |
| | | **Total Charge** | **USD** | **$23.46** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-254-93763 | Dec 09, 2013 |  | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Nov 27, 2013     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Regulatory clearance delay.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Discount applied is the greater of volume discount or dropoff discount. No additional discount applies.

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858800579 | ANTHONY MCDANIEL | LONDON SCHOOL OF ECONOMICS |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | ALAN MANNING |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | DEPARTMENT OF ECONOMICS |
| Orig./Dest. | APC/LKZ | SAN FRANCISCO CA 94111 US | HOUGHTON STREET |
| Zone | D | | LONDON WC2A2-AE GB |
| Packages | 1 | | |
| Rated Weight | 10.1 lbs | | |
| Declared Value | USD 1.00 | | |
| Delivered | Dec 04, 2013 09:02 | | |
| Signed by | D.TYNDALL | Transportation Charge | 178.13 |
| FedEx Use | P3880/US0010/_ | Discount | -69.47 |
| **Customs** | | Fuel Surcharge | 10.87 |
| Entry Date | Nov 28, 2013 | **Total Transportation Charges**     USD | **$119.53** |



*LIEFF* CABRASER
BILL FOR SERVICES
JANUARY 1-31 2014

PLEASE MAKE CHECKS PAYABLE TO;
SPINCYLE LEGALSERVICE
P.O. BOX 420535
SF CA 94142-0535

509i /# 212899

INVOICE# 8660

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | | | | 55.00 |
| RAMIL | | LIEFF | | | | | BURQUE 350 MCALLISTER | 55.00 |
| ERNEST | | | | | Total | | | 145.00 |
| ERNEST | 1/10/2014 | LIEFF | 275 BATTERY | | RUSH | | EINER | |
| | | | | | | | | 55.00 |
| TERENCE | 1/10/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH FILE 2 BOX | USDC | SAN JOSE | 240.00 |
| | | | | 3462.1 Total | | | | 240.00 |
| | | LIEFF | 275 BATTERY | 3000.1 | RUSH | | | |
| RAMIL | | | | | | | 350 GOLDEN STATE | |
| | | | | | | | | |
| LEO | | LIEFF | | | | | ANK 1 SANSOME | |
| | | | | | | | | |
| | | LIEFF | 275 BATTERY | | | | GOLDEN STATE | 55.00 |
| | | | | 3000 | RUSH | | | |
| TERRANCE | | | | | FILE | SUPREME | | |
| ERNEST | | | 275 BATTERY | 3000 | RUSH | | | 55.00 |
| ERNEST | | | | | | | LDEN GATE | |
| ERNEST | 1/10/2014 | LIEFF | 275 BA | | | | | |
| ERNEST | | | | | | | | |

LIEFF CABRASER
INVOICE FOR SERVICES
DECEMBER 1-31, 2013
PLEASE REMIT PAYMENT BY JANUARY 1-31, 2014

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P.O. BOX 420535
SF, CA 94142-0535

Seau #211590

INVOICE       8635



| LER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|-----|------|-----|---------|-------|---------|-----|---------|------|
| LINA | 12/6/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH BOX | UC BERKELEY | BERKELEY | 160.00 |
| RENCE | 12/12/2013 | GREGORIO | 44 MONTGOMERY | 3462-1 | RUSH 4 BOXES | LIEFF | 275 BATTERY | 110.00 |
| | | | | 3462-1 Total | | | | 270.00 |

LIEFF CABRASER
BILL FOR SERVICES
APRIL 1-30 2014

PLEASE MAKE CHECKS PAYABLE TO;
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142-0535



| CALLER | DATE | P/U | ADDRESS | JOB# | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|------|---------|-----|---------|------|
| INVOICE | | | | 9106 | | | | |
| BOBBY | 4/7/2014 | LIEFF | | | | | | |
| | | | | | | STATE BAR | 180 HOWARD | 45.00 |
| TERRENCE | 4/10/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH | USDC | SAN JOSE | 210.00 |
| TERRENCE | 4/11/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH | USDC | SAN JOSE | 210.00 |
| | | | | 3462.1 Total | | | | 420.00 |
| TERRENCE | 4/15/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH | USDC | SAN JOSE | 210 |
| | | | | 3462.1 Total | | | | 210 |
| BRYAN | 4/18/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH | USDC | SAN JOSE | 210.00 |
| | | | | 3462.1 Total | | | | 210.00 |
| TERRENCE | | LIEFF | 275 BATTERY | | | | | 65.00 |
| TERRENCE | | LIEFF | 275 BATTERY | | | | | 65.00 |
| | | | | | | | | 130.00 |



LIEFF CABRASER
BILL FOR SERVICES
APRIL 1-30 2014

PLEASE MAKE CHECKS PAYABLE TO;
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142-0535

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TERRENCE | 4/25/2014 | LIEFF | 275 BATTERY | 3462.1 | RUSH | USDC | SAN JOSE | 210.00 |
| | | | | **3462.1 Total** | | | | **210.00** |

*LIEFF* CABRASER
BILL FOR SERVICES
MAY1-31 2014

PLEASE MAKE CHECKS PAYABLE TO;
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142-0535

| CALLER | INVOICE DATE | P/U | ADDRESS | 9108 JOB# | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|------|---------|-----|---------|------|
| BOBBY | 5/19/2014 | LIEFF | 275 BATTERY | 3462.1 | DEL | VENABIE | 1 MARKET | 25.00 |
| RAMIL | 5/5/2014 | LEIFF | 275 BATTERY | 3462.1 | DEL RUSH | USDC | 450 GOLDEN GATE | 55.00 |
| ERNEST | 5/2/2014 | LIEFF | 275 BATTERY | 3462.1 | DEL RUSH | USDC | 450 GOLDEN GATE | 55.00 |
| TERRANCE | 5/27/2014 | LIEFF | 275 BATTERY | 3462.1 | DEL | GIRARD | 601 CALIFORNIA | 25.00 |
| | | | | 3462.1 Total | | | | **160.00** |

LIEFF CABRASER
BILL FOR SERVICES
JUNE 1-30 2014

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142-0535

5091 / # 216342

INVOICE     9125

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| ERNEST | 6/13/2014 | LIEFF | 275 BATTERY | 3462.1 | DEL | USDC | SAN JOSE | 195.00 |
|  |  |  |  | 3462.1 Total |  |  |  | **195.00** |
|  |  |  |  |  |  |  |  | **45.00** |

F CABTRASER et al
L FOR SERVICES
SEPTEMBER 1-30 2014

PLEASE MAKE CHECKS PAYABLE TO;
SPINCYCLE LEGAL SERVICE
P.O.BOX 420535
SF CA 94142-0535

5091 #218846

INVOICE       9134

| CALLER | DATE | P/U | ADDRESS | JOB# | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|------|---------|-----|---------|------|
| RAMIL | 9/22/2014 | LIEFF | 275 BATTERY | 3462.0001 | DEL | USDC | SAN JOSE | 190.00 |
|  |  |  |  | 3462.0001 Total |  |  |  | 190.00 |
|  |  |  |  |  |  |  |  | 35.00 |
|  |  |  |  |  |  |  |  | 120.00 |
|  |  |  |  |  |  |  |  | 135.00 |
|  |  |  |  |  |  |  |  | 0.00 |



SER 1-30 2014

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142-0535

**INVOICE          1653**

| CALLER | DATE | PU | ADDRESS | JOB# | SERVICE | DEL | ADDRESS | RATE |
|--------|------|----|---------|------|---------|-----|---------|------|
| RAMIL | 11/4/2014 | LIEFF | 275 BATTERY | 3462.0001 | DEL | USDC | SAN JOSE | 195.00 |
| | | | | 3462.0001 Total | | | | **195.00** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-503-12205 | Dec 20, 2013 | | 24 of 51 |



|  |
|---|
| 33.40 |
| -18.37 |
| 3.20 |
| 1.73 |

USD    **$19.96**

**Picked up:** Dec 13, 2013                **Cust. Ref.:** 3462-0001/LIB-JA        **Ref.#2:**
**Payor:** Shipper                         **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858803486 | ANTHONY MCDANIEL | INTERLIBRARY SERVICES |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INTERLIBRARY SERVICES |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 133 DOE LIBRARY |
| Zone | 02 | SAN FRANCISCO CA 94111 US | BERKELEY CA 94720 US |
| Packages | 1 | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | 38.55 |
| Delivered | Dec 16, 2013 09:07 | Discount | -19.28 |
| Svc Area | A1 | Fuel Surcharge | 1.83 |
| Signed by | D.SMITH | Direct Signature | 3.50 |
| FedEx Use | 000000000/0001486/_ | **Total Charge**          USD | **$24.60** |

USD



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-503-12205 | Dec 20, 2013 | | 31 of 51 |

Tracking ID: 560858803751 continued

| | | | |
|---|---|---|---|
| Delivered | Dec 18, 2013 12:45 | Residential Delivery | 3.20 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | D. ROBINSON | Discount | -15.15 |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | 1.48 |
| | | **Total Charge**          USD | **$20.58** |



Picked up: Dec 16, 2013          Cust. Ref: 3462-0001/JF-JA          Ref.#2:
Payor: Shipper          Ref.#3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Weather delay - Snow.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 560858803784 | LIEFF CABRASER AND HEIMA | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Dec 17, 2013 13:35 | Direct Signature | | 3.50 |
| Svc Area | AA | Discount | | -18.37 |
| Signed by | E.HALLOCK | Residential Delivery | | 3.20 |
| FedEx Use | 000000000/0000252/_ | Fuel Surcharge | | 1.73 |
| | | **Total Charge**          USD | | **$23.46** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-510-91118 | Dec 27, 2013 | | 29 of 44 |



USD

**Picked up:** Dec 20, 2013          **Cust. Ref.:** 3462-0001/TD-JA          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 560858805364 | ANTHONY MCDANIEL | GRANT AND EISENHOFER PA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER A. BARILE III | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVENUE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 23, 2013 10:26 | Transportation Charge | | 33.40 |
| | | Fuel Surcharge | | 1.43 |

Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-516-93745 | Jan 03, 2014 | |

Tracking ID: 560858805950 continued



| Total Charge | | USD | $23.02 |
|---|---|---|---|

Picked up: Dec 26, 2013      Cust. Ref.: 3462-0001/JF-JA      Ref.#2:
Payor: Shipper               Ref.#3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 560858805971 | ANTHONY MCDANIEL | INFO TECH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET | |
| Zone | 08 | SAN FRANCISCO CA  94111  US | GAINESVILLE FL  32608  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Dec 27, 2013 11:35 | Fuel Surcharge | | 1.43 |
| Svc Area | A5 | Discount | | -18.37 |
| Signed by | M.GILLEN | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.96 |



Dropped off: Jan 13

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-530-57716 | Jan 17, 2014 | |

Tracking ID: 560858807941 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 34.15 |
| Delivered | Jan 14, 2014 09:28 | Fuel Surcharge | 1.68 |
| Svc Area | A2 | Residential Delivery | 3.35 |
| Signed by | B.NELSON | Direct Signature | 3.75 |
| FedEx Use | 000000000/0000241/_ | Discount | -18.78 |
| | | **Total Charge**      **USD** | **$24.15** |

**Dropped off:** Jan 13, 2014          **Cust. Ref.:** 3462-0001/JF-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858807985 | ANTHONY MCDANIEL | IRELL & MANELLA LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | IRELL & MANELLA LLP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 840 NEWPORT CENTER DRIVE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Jan 14, 2014 09:49 | Fuel Surcharge | | 1.16 |
| Svc Area | A1 | Direct Signature | | 3.75 |
| Signed by | J.BAKER | Discount | | -15.81 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**      **USD** | | **$17.85** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-530-57716 | Jan 17, 2014 | | 11 of 35 |

Picked up: Jan 09, 2014        Cust. Ref.: 3462-0001/JF-JA        Ref.#2:
Payor: Shipper        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Jan 15, 2014 at 10:45 AM.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 560858807518 | ANTHONY MCDANIEL | MATT MARX | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MATT MARX | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 158 PHILLIPS BROOKS ROAD | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | WESTWOOD MA 02090 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 34.60 |
| Delivered | Jan 15, 2014 20:43 | Direct Signature | | 3.75 |
| Svc Area | A2 | Residential Delivery | | 3.35 |
| Signed by | M. MARX | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000252/_ | Discount | | -19.03 |
| | | **Total Charge** | USD | **$24.37** |



1016-04-00-0001077-0027-0047508

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-530-57716 | Jan 17, 2014 | |

Picked up: Ja
Payor: Shippe
Fuel Surchar

Tracking ID: 560858807470 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jan 10, 2014 09:54 | Discount | | -19.03 |
| Svc Area | A1 | Direct Signature | | 3.75 |
| Signed by | J.VELERA | Fuel Surcharge | | 1.40 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$20.72** |



**Picked up:** Jan 09, 2014    **Cust. Ref.:** 3462-0001/JF-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
• Weather delay - Snow.
• Distance Based Pricing, Zone 8
• 1st attempt Jan 10, 2014 at 03:51 PM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 560858807507 | LIEFF CABRASER AND HEIMA | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 34.60 |
| Delivered | Jan 10, 2014 17:38 | Fuel Surcharge | | 1.70 |
| Svc Area | AA | Discount | | -19.03 |
| Signed by | K. HALLOCK | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000252/_ | Residential Delivery | | 3.35 |
| | | **Total Charge** | **USD** | **$24.37** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-272-25740 | Jan 27, 2014 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)



**Picked up:** Jan 16, 2014     **Cust. Ref.:** 3462-0001/JP-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858808444 | ANTHONY MCDANIEL | LONDON SCHOOL OF ECONOMICS | |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | ALAN MANNING | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | DEPT. OF ECONOMICS | |
| Orig./Dest. | SFO/LHZ | SAN FRANCISCO CA 94111 US | HOUGHTON STREET | |
| Zone | D | | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Declared Value | USD 1.00 | | | |
| Delivered | Jan 20, 2014 10:45 | | | |
| Signed by | D.TYNDALL | Transportation Charge | | 13.50 |
| FedEx Use | P5504/US0513/_ | Fuel Surcharge | | 1.22 |
| **Customs** | | **Total Transportation Charges** | **USD** | **$14.72** |
| Entry Date | Jan 17, 2014 | | | |



| Invoice Number | Invoice Date | Account |
|---|---|---|
| 2-538-09420 | Jan 24, 2014 | |

Picked up: Jan 16, 2014
Payor: Shipper

Cust. Ref.: 3462-0001/JF-JA
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | INFO TECH INC. | |
| Tracking ID | 560858808400 | LIEFF CABRASER AND HEIMA | INFO TECH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 34.60 |
| Delivered | Jan 17, 2014 10:43 | Direct Signature | | 3.75 |
| Svc Area | A5 | Discount | | -19.03 |
| Signed by | B.HARLAN | Fuel Surcharge | | 1.40 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$20.72** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-552-24319 | Feb 07, 2014 | 312E | 32 of 37 |

Tracking ID: 560858811830 continued

| | | | |
|---|---|---|---|
| Delivered | Feb 04, 2014 09:19 | Discount | -18.78 |
| Svc Area | A1 | Direct Signature | 3.75 |
| Signed by | J.NUNN | Fuel Surcharge | 1.54 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** USD | **$20.66** |



**Dropped off:** Feb 03, 2014     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858811852 | ANTHONY MCDANIEL | IRELL & MANELLA LLP |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LAYN R. PHILLIPS |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 840 NEWPORT CENTER DRIVE |
| Zone | 04 | SAN FRANCISCO CA 94111 US | NEWPORT BEACH CA 92660 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 28.75 |
| Delivered | Feb 04, 2014 09:49 | Fuel Surcharge | 1.29 |
| Svc Area | A1 | Direct Signature | 3.75 |
| Signed by | U.PATEL | Discount | -15.81 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** USD | **$17.98** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-552-24319 | Feb 07, 2014 | | 30 of 37 |



**Dropped off:** Feb 03, 2014      **Cust. Ref.:** 3462-0001/JF-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 04, 2014 at 11:48 AM.

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 560858811782 | ANTHONY MCDANIEL | MATT MARX |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MATT MARX |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 158 PHILLIPS BROOKS ROAD |
| Zone | 08 | SAN FRANCISCO CA 94111 US | WESTWOOD MA 02090 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 34.60 |
| Delivered | Feb 04, 2014 20:30 | Residential Delivery | 3.35 |
| Svc Area | A2 | Fuel Surcharge | 1.89 |
| Signed by | M. MARX | Direct Signature | 3.75 |
| FedEx Use | 000000000/0000252/_ | Discount | -19.03 |
| | | **Total Charge**     USD | **$24.56** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-559-46430 | Feb 14, 2014 | | 34 of 62 |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

**Picked up:** Feb 07, 2014      Cust. Ref.: 3462-0001/BT/BG      Ref.#2:
**Payor:** Shipper                        Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | LAYN R. PHILLIPS | |
| Tracking ID | 560858812870 | LIEFF CABRASER AND HEIMA | IRELL & MANELLA LLP | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 840 NEWPROT CENTER DRIVE | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | NEWPORT BEACH CA 92660 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 47.35 |
| Delivered | Feb 10, 2014 09:21 | Discount | | -23.68 |
| Svc Area | A1 | Fuel Surcharge | | 2.37 |
| Signed by | U.PATEL | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$29.79** |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-559-46430 | Feb 14, 2014 | |

Tracking ID: 560858812631 continued

| FedEx Use | 000000000/0000241/_ | Total Charge | USD | $20.66 |



Picked up: Feb 07, 2014          Cust. Ref.: 3462-0001/GN/BG          Ref.#2:
Payor: Shipper                   Ref.#3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment
• Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 560858812675 | ANTHONY MCDANIEL | INTERLIBRARY SERVICES |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | UNIVERSITY OF CALIFORNIA |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 133 DOE LIBRARY |
| Zone | 02 | SAN FRANCISCO CA 94111 US | BERKELEY CA 94720 US |
| Packages | 1 | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | 33.65 |
| Delivered | Feb 10, 2014 08:43 | Fuel Surcharge | 1.68 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-566-90247 | Feb 21, 2014 | | 33 of 46 |



**Picked up:** Feb 18, 2014          **Cust. Ref.:** 3462-0001/TH-AM          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858814884 | ANTHONY MCDANIEL | COURTHOUSE NEWS SERVICE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 30 N. RAYMOND | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | PASADENA CA 91103 US | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Feb 19, 2014 10:14 | Direct Signature | | 3.75 |
| Svc Area | A2 | Fuel Surcharge | | 1.29 |
| Signed by | P.MELGAZO | Discount | | -15.81 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$17.98** |

1051-04400-0000983-0020-0043315



| Invoice Number | Invoice Date | Account N... |
|---|---|---|
| 2-566-90247 | Feb 21, 2014 | |

Tracking ID: 560858814987 continued

Signed by       see above
FedEx Use       000000000/0000252/02

Discount
**Total Charge**                                              USD

Dropped off: Feb 18, 2014          Cust. Ref.: 3462-0001/MC-AM          Ref.#2:
Payor: Shipper                     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | | | | |
|---|---|---|---|---|---|
| Tracking ID | 560858815023 | **Sender** | | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | | DAVID A. ROTMAN | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | | 44 MONTGOMERY STREET | |
| Zone | 02 | 275 BATTERY ST STE 2900 | | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | SAN FRANCISCO CA 94111 US | | | |

Continued on next page

105103400-00009530-0019-00043-1

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-574-39949 | Feb 28, 2014 | |

**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 20, 2014 at 09:59 AM.



| | Sender | Recipient | |
|---|---|---|---|
| | | | |
| Transportation Charge | | | |
| Discount | | | |
| Direct Signature | | | |
| Fuel Surcharge | | | |
| Residential Delivery | | | |
| **Total Charge** | | USD | |

**Picked up:** Feb 19, 2014    **Cust. Ref.:** 3462-0001 JF/RC    **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- 1st attempt Feb 24, 2014 at 10:21 AM.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 560858815115 | ANTHONY MCDANIEL | JORDAN MEDIA INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JORDAN MEDIA INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1228 MADISON AVENUE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | SAN DIEGO CA 92116 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Feb 25, 2014 11:53 | Discount | | -15.81 |
| Svc Area | A1 | Direct Signature | | 3.75 |
| Signed by | R. KRAMM | Residential Delivery | | 3.35 |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | | 1.63 |
| | | **Total Charge** | USD | **$21.67** |

**Picked up:** Feb 19, 2014    **Cust. Ref.:** 3462-0001 JF/RC    **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 560858815126 | ANTHONY MCDANIEL | INFO TECH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET SUITE 1235 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 34.60 |
| Delivered | Feb 20, 2014 11:29 | Discount | | -19.03 |
| Svc Area | A5 | Fuel Surcharge | | 1.56 |
| Signed by | M.GILLEN | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$20.88** |

**Picked up:** Feb 19, 2014    **Cust. Ref.:** 3462-0001 JF/RC    **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 560858815137 | ANTHONY MCDANIEL | KRAMM COURT REPORTING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KRAMM COURT REPORTING | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2224 THIRD AVENUE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | SAN DIEGO CA 92101 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Feb 20, 2014 09:41 | Discount | | -15.81 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-574-39949 | Feb 28, 2014 | ███████ | 7 of 34 |

Tracking ID: 560858815137 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | 1.29 |
| Signed by | S.MENDOZA | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$17.98** |

**Picked up:** Feb 19, 2014     **Cust. Ref.:** 3462-0001 JF/RC     Ref.#2:
**Payor:** Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858815148 | ANTHONY MCDANIEL | NJP LITIGATION CONSULTING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA . | NJP LITIGATION CONSULTING | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1901 HARRISON STREET SUITE 155 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | OAKLAND CA 94612 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.50 |
| Delivered | Feb 20, 2014 09:51 | Fuel Surcharge | | 0.92 |
| Svc Area | A1 | Discount | | -11.28 |
| Signed by | M.TONAI | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.89** |

     Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

 

| | |
|---|---|
| **Sender** | **Recipient** |



| | | |
|---|---|---|
| Transportation Charge | | |
| Residential Delivery | |  |
| Fuel Surcharge | | |
| Direct Signature | | |
| Discount | | |
| **Total Charge** | **USD** | |

    Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

 

| |
|---|
| **Sender** |



| | | |
|---|---|---|
| Transportation Charge | | |
| Discount | |   |
| Fuel Surcharge | | |
| Residential Delivery | | |
| **Total Charge** | **USD** | |

1058-03-001-0002-468-0022-0050171



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-574-39949 | Feb 28, 2014 | | 5 of 34 |

**Picked up:** Feb 19, 2014                                    Ref.#2:
**Payor:** Shipper                          Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 7

Automation
Tracking ID                         Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Direct Signature
Svc Area              Fuel Surcharge
Signed by             Discount
FedEx Use             **Total Charge**                              USD

**Picked up:** Feb 19, 2014                                    Ref.#2:
**Payor:** Shipper                          Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 8

Automation
Tracking ID                         Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Direct Signature
Svc Area              Fuel Surcharge
Signed by             Discount
FedEx Use             **Total Charge**                              USD

**Picked up:** Feb 19, 2014                                    Ref.#2:
**Payor:** Shipper                          Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 8

Automation
Tracking ID                         Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Residential Delivery
Svc Area              Fuel Surcharge
Signed by             Discount
FedEx Use             Direct Signature
                      **Total Charge**                              USD

**Picked up:** Feb 19, 2014          Cust. Ref.: 3462-0001/JF-AM        Ref.#2:
**Payor:** Shipper                          Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560850815090 | ANTHONY MCDANIEL | EDWARD LEAMER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 2311 ACHILLES DRIVE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | LOS ANGELES CA  90046  US | |
| Zone | 04 | SAN FRANCISCO CA  94111  US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Feb 20, 2014 10:22 | Discount | | -15.81 |
| Svc Area | A1 | Fuel Surcharge | | 1.63 |
| Signed by | A.NEEL | Residential Delivery | | 3.35 |
| FedEx Use | 000000000/0000208/_ | Direct Signature | | 3.75 |
| | | **Total Charge** | USD | $21.67 |



| Invoice Number | Invoice Date | Account |
|---|---|---|
| 2-596-86392 | Mar 21, 2014 | |

Tracking ID: 560858819224 continued

| | | |
|---|---|---|
| Delivered | Mar 14, 2014 14:05 | Discount |
| Svc Area | PM | Residential Delivery |
| Signed by | see above | DAS Extended Resi |
| FedEx Use | 000000000/0000252/02 | Fuel Surcharge | 2.26 |
| | | **Total Charge** | USD | **$24.83** |

**Picked up:** Mar 13, 2014    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | Transportation Charge |
| Delivered | | Discount |
| Svc Area | | Residential Delivery |
| Signed by | | Fuel Surcharge |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Mar 13, 2014    **Cust. Ref.:** 3462-0001/JF-AM    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient | |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID | 560858819246 | ANTHONY MCDANIEL | INFO TECH |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET SUITE 1235 |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 34.60 |
| Delivered | Mar 14, 2014 10:47 | Discount | -19.03 |
| Svc Area | A5 | Direct Signature | 3.75 |
| Signed by | B.HARLAN | Fuel Surcharge | 1.56 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$20.88** |

**Picked up:** Mar 13, 2014    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 14, 2014 at 09:49 AM.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | Transportation Charge |
| Delivered | | Residential Delivery |
| Svc Area | | Direct Signature |
| Signed by | | Discount |
| FedEx Use | | Fuel Surcharge |
| | | **Total Charge** | USD |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-626-76182 | Apr 18, 2014 | | 57 of 74 |

Cust.
Ref.#3:

- ...rge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- ...Based Pricing, Zone 2
- ...kage Delivered to Recipient Address - Release Authorized

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation |  |  | |  | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | |  |
| Delivered | | | | | |
| Svc Area | | | | | |
| Signed by | | | | | |
| FedEx Use | | Total Charge | | USD | |

**Picked up:** Apr 15, 2014       Cust. Ref:                          Ref.#2:
**Payor:** Shipper                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  | |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | SA... | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |

**Picked up:** Apr 15, 2014       Cust. Ref.: 3462-0001/JF/BG       Ref.#2:
**Payor:** Shipper                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 560858828560 | ANTHONY MCDANIEL | INFO TECH INC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INFO TECH INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 5700 SW 34TH STREET SUITE 1235 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GAINESVILLE FL 32608 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 34.60 |
| Delivered | Apr 16, 2014 11:27 | Discount | | -19.03 |
| Svc Area | A5 | Direct Signature | | 3.75 |
| Signed by | B.HARLAN | Fuel Surcharge | | 1.56 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | **$20.88** |

**Picked up:** Apr 15, 2014       Cust. Re                          Ref.#2:
**Payor:** Shipper                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  |  |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | |  |
| Delivered | | | | |
| Svc Area | | Transportation Charge | | |
| Signed by | | Discount | | |
| FedEx Use | | Fuel Surcharge | | |
| | | DAS Resi | | |
| |  | Residential Delivery | | |
| | | Total Charge | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-611-59785 | Apr 04, 2014 | | 23 of 50 |

**Picked up:** Mar 27, 2014  **Cust. Ref.:** ████████TION  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 37228 zip code

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | Transportation Charge | | | |
| Svc Area | | Fuel Surcharge | | | |
| Signed by | | Discount | | | |
| FedEx Use | | **Total Charge** | | **USD** | |

**Dropped off:** Mar 27, 2014  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 37027 zip code

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | Transportation Charge | | | |
| Svc Area | | Discount | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | **Total Charge** | | **USD** | |

**Picked up:** Mar 28, 2014  **Cust. R.** ████████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 31, 2014 at 08:48 AM.

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | A | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | Transportation Charge | | | |
| Svc Area | | Residential Delivery | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | Discount | | | |
| | | Direct Signature | | | |
| | | **Total Charge** | | **USD** | |

**Picked up:** Mar 28, 2014  **Cust. Ref.: 3462-0001/JF-AA**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Mar 31, 2014 at 09:18 AM.

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | FXRS | | | | |
| Tracking ID | 560858825090 | **Sender** | | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | | NJP LITIGATION CONSULTING | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | | NJP LITIGATION CONSULTING | |
| Zone | 02 | 275 BATTERY ST STE 2900 | | 1901 HARRISON STREET | |
| Packages | 1 | SAN FRANCISCO CA 94111 US | | OAKLAND CA 94612 US | |
| Rated Weight | N/A | Transportation Charge | | | 20.50 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-648-70602 | May 09, 2014 | 3125-8397-6 | 51 of 87 |

**Picked up:** May 01, 2014     **Cust. Ref:** 0230/ MA-JT     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |

**3453-0230/ MA-JT Reference Subtotal**     **USD**

---

**Dropped off:** May 05, 2014     **Cust. Ref.:** 3462-0001/ BT-JT     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | THE HON. LUCY H. KOH | |
| Tracking ID | 560858834187 | LIEFF CABRASER AND HEIMA | US DISTRICT COURT C/O CLERK OF | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 280 SOUTH FIRST STREET #4050 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111  US | SAN JOSE CA  95113  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.50 |
| Delivered | May 06, 2014 10:23 | Discount | | -11.28 |
| Svc Area | A1 | Direct Signature | | 3.75 |
| Signed by | B.WALTON | Fuel Surcharge | | 0.88 |
| FedEx Use | 00000000/0000186/_ | Total Charge | USD | $13.85 |

**3462-0001/ BT-JT Reference Subtotal**     **USD**     **$13.85**

---

**Picked up:** Apr 30, 2014     **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | | | |
| Svc Area | | | | |
| Signed by | | | | |
| FedEx Use | | Total Charge | USD | |

**3478-0002/CC-JT Reference Subtotal**     **USD**

1175-04-00-00000005-0031-000-4351-


WESTERN MESSENGER
VOTED BEST MESSENGER SERVICE
2010, Recorder Newspaper

| INVOICE NUMBER | CUSTOMER NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|---|
| 1126319 | 47850 | 2/12/14 | 542.61 |

IF ORDERING (415)487-4100   BILLING DEPT 415-487-4277

**WESTERN MESSENGER SERVICE, INC**
75 Columbia Square
San Francisco, CA 94103-4015

| CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|
| 47850 | 1126319 |
| INVOICE DATE | PAGE |
| 2/12/14 | 1 |

LIEFF CABRASER HEIMANN BERNSTEIN
275 BATTERY STREET #29TH FLOOR
SAN FRANCISCO CA 94111-3305

# INVOICE

FOR CUSTOMER SERVICES:
415-487-4100
FOR BILLING QUESTIONS:
Accounting 415-487-4277
Fax 415-522-1847
Federal Tax I.D. #94-2588678
E-Mail ar@westernmessenger.com

| DATE | CONTROL NO. | ORDERED BY TIME CALLED | SV-TY DRV | DESCRIPTION | CHARGES |
|---|---|---|---|---|---|
| 2/07/14 | 3010038 | RAMIL 3314 11:00 | HSV 449 | From:LIEFF CABRASER HEIMANN BERNSTE 275 BATTERY STREET       SAN FRANCISCO<br>   To:USDC                        280 SOUTH FIRST ST       SAN JOSE<br>Wait Tm: 75min        Weight:  6901lbs        3462-0001<br>                              ADD'L STOP IN BLDG | 352.43 |
| 2/07/14 | 3010043 | RAMIL 3314 11:00 | HSV 449 | From:USDC                        280 SOUTH FIRST ST       SAN JOSE<br>   To:LIEFF CABRASER HEIMANN BERNSTE 275 BATTERY STREET       SAN FRANCISCO<br>                 Weight:  2101lbs        3462-0001 | 190.18 |

FEDX
2434 1$ 23123

RECEIVED
FEB 14 2014
ACCOUNTING

|  |  |  |  | Total | 542.61 |
|---|---|---|---|---|---|



| INVOICE NUMBER | CUSTOMER NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|---|
| 1137607 | 47850 | 9/10/14 | 20.63 |

IF ORDERING (415)487-4100   BILLING DEPT 415-487-4277

**WESTERN MESSENGER SERVICE, INC**
75 Columbia Square
San Francisco, CA 94103-4015

| CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|
| 47850 | 1137607 |
| INVOICE DATE | PAGE |
| 9/10/14 | 1 |

LIEFF CABRASER HEIMANN BERNSTEIN
275 BATTERY STREET #29TH FLOOR
SAN FRANCISCO CA 94111-3305

# INVOICE

FOR CUSTOMER SERVICES:
415-487-4100
FOR BILLING QUESTIONS:
Accounting 415-487-4277
Fax 415-522-1847
Federal Tax I.D. #94-2598678
E-Mail ar@westernmessenger.com

| DATE | CONTROL NO. | ORDERED BY TIME CALLED | SV-TY DRS | DESCRIPTION | CHARGES |
|---|---|---|---|---|---|
| 9/08/14 | 3051627 | GEN 16:42 | BHS 1940 | From:LIEFF CABRASER HEIMANN BERNSTE 275 BATTERY STREET          SAN FRANCISCO<br>601 CALIFORNIA STREET          SAN FRANCISCO<br>3462-1 | 20.63 |

2434 #21



| INVOICE NUMBER | CUSTOMER NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|---|
| 1138385 | 47850 | 9/24/14 | 175.68 |

IF ORDERING (415)487-4100   BILLING DEPT 415-487-4277

**WESTERN MESSENGER SERVICE, INC**
75 Columbia Square
San Francisco, CA 94103-4015

LIEFF CABRASER HEIMANN BERNSTEIN
275 BATTERY STREET #29TH FLOOR
SAN FRANCISCO CA 94111-3305

# INVOICE

| CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|
| 47850 | 1138385 |
| INVOICE DATE | PAGE |
| 9/24/14 | 1 |

**FOR CUSTOMER SERVICES:**
415-487-4100
**FOR BILLING QUESTIONS:**
Accounting 415-487-4277
Fax 415-522-1847
Federal Tax I.D. #94-2586678
E-Mail ar@westernmessenger.com

| DATE | CONTROL NO. | ORDERED BY TIME CALLED | BV-TY DRV | DESCRIPTION | CHARGES |
|---|---|---|---|---|---|
| | | | | | |
| 9/23/14 | 3054664 | RAMIL 10:20 | HSV 200 | From:LIEFF CABRASER HEIMANN BERNSTE 275 BATTERY STREET    SAN FRANCISCO<br>To:USDC    280 SOUTH FIRST ST    SAN JOSE<br>3462-0001 | 148.18 |

2434/# 218143

| | Total | 175.68 |
|---|---|---|

| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 1-322-31077 | Jun 09, 2014 | | 4 of 4 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off:** May 28, 2014          **Cust. Ref.:** 3462-0001/JF-AM          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 560858838653 | ANTHONY MCDANIEL | ALAN MANNING | |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | LONDON SCHOOL OF ECONOMICS | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | DEPARTMENT OF ECONOMICS | |
| Orig./Dest. | APC/LCY | SAN FRANCISCO CA 94111 US | HOUGHTON ST | |
| Zone | D | | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | May 30, 2014 11:28 | | | |
| Signed by | D.OPOASKA | | | |
| FedEx Use | P7064/US0513/_ | Transportation Charge | | 13.50 |
| **Customs** | | Fuel Surcharge | | 1.28 |
| Entry Date | May 29, 2014 | **Total Transportation Charges** | **USD** | **$14.78** |

| | | |
|---|---|---|
| **3462-0001/JF-AM Reference Subtotal** | **USD** | **$14.78** |
| **Total FedEx Express** | **USD** | **$14.78** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-707-24971 | Jul 04, 2014 | | 6 of 76 |

Tracking ID: 560858842759 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jun 17, 2014 09:13 | Discount | | -15.81 |
| Svc Area | A1 | Fuel Surcharge | | 1.23 |
| Signed by | P.MARCELIS | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$17.92** |

**Picked up:** Jun 16, 2014          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**



- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
- Distance Based Pricing, Zone 2



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | USD | |



**Picked up:** Jun 16, 2014          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**



- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | DAS Extended Resi | | |
| FedEx Use | | Fuel Surcharge | | |
| | | **Total Charge** | USD | |



**Dropped off:** Jun 16, 2014          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:** 3462-0001



- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 560858843023 | LIEFF CABRASER HEIMANN ET AL | S.ALONI | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST FL 29 | 550 S HOPE ST STE 800 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111-3339 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Jun 17, 2014 10:16 | Discount | | -15.81 |
| Svc Area | A1 | Fuel Surcharge | | 1.23 |
| Signed by | S.ALONI | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$17.92** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-735-53402 | Aug 01, 2014 | | 68 of 129 |

**Picked up: Jul 22, 2014**   Cust. Ref:   Ref.#2:
**Payor: Recipient**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Courier Pickup Charge | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | **USD** | |

**34530205 Reference Subtotal**   **USD**

---

**Dropped off: Jul 21, 2014**   Cust. Ref: 3462-0001/JF-DH   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC | |
| Tracking ID | 560858850404 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 550 SOUTH HOPE STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.75 |
| Delivered | Jul 22, 2014 10:17 | Direct Signature | | 3.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.23 |
| Signed by | J.GOGERTY | Discount | | -15.81 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$17.92** |

**3462-0001/JF-DH Reference Subtotal**   **USD**   **$17.92**

---

**Dropped off: Jul 28, 2014**   Cust. Ref:   Ref.#2:
**Payor: Recipient**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

**3489 0001 ICB AIM Reference Subtotal**   **USD**

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-668-74674 | Oct 21, 2011 | |

**Picked up:** Oct 18, 2011    **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | | Transportation Charge | | |
| Svc Area | | | Fuel Surcharge | | |
| Signed by | | | Discount | | |
| FedEx Use | | | **Total Charge** | USD | |

**Picked up:** Oct 18, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** 3462- 0001
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | INET | Zach Sandman | | Sims Witherspoon | |
| Tracking ID | 795308510404 | Lieff, Cabraser, Heimann & Ber | | 1600 AMPHITHEATRE PKWY | |
| Service Type | FedEx Standard Overnight | 250 Hudson Street, 8th Floor | | MOUNTAIN VIEW CA 94043 US | |
| Package Type | FedEx Pak | NEW YORK CITY NY 10013 US | | | |
| Zone | 08 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | | |
| Delivered | Oct 19, 2011 09:29 | Transportation Charge | | 43.05 | |
| Svc Area | A2 | Discount | | -21.53 | |
| Signed by | M.MENEDEZ | Fuel Surcharge | | 3.12 | |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | USD | $24.64 | |

**Picked up:** Oct 18, 2011    **Cust. Ref.:** 000 0004    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8




| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | | Transportation Charge | | |
| Svc Area | | | Fuel Surcharge | | |
| Signed by | | | Discount | | |
| FedEx Use | | | **Total Charge** | USD | |

**Shipper Subtotal**    **USD**

**Dropped off:** Oct 12, 2011    **Cust. Ref.:** 3418 0002    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 07074 zip code




| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | | | | | |
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | | Transportation Charge | | |
| Svc Area | | | Discount | | |
| Signed by | | | Fuel Surcharge | | |

Continued on next page

1294-03-00-0001171-0002-0023823



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-676-84390 | Oct 28, 2011 | | 24 of 30 |

**Dropped off:** Oct 19, 2011
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/S SHIN-JA
**Ref.#2:**
**Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ANTITRUST DIVISION | |
| Tracking ID | 496773054263 | LIEFF CABRASER AND HEIMA | U.S. DEPARTMENT OF JUSTICE | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 950 PENNSYLVANIA AVENUE NW | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | WASHINGTON DC 20530 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Oct 20, 2011 10:02 | Fuel Surcharge | | 1.94 |
| Svc Area | A2 | Discount | | -16.34 |
| Signed by | R.WILLIAMS | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$18.55** |

**3462-0001/S SHIN-JA Reference Subtotal**   **USD**   **$18.55**

**Dropped off:** Oct 19, 2011
**Payor:** Shipper
**Cust. R█████████████**
**Ref.#2:**
**Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2
• 1st attempt Oct 20, 2011 at 11:27 AM.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Residential Delivery | | |
| Svc Area | Discount | | |
| Signed by | Direct Signature | | |
| FedEx Use | Fuel Surcharge | | |
| | **Total Charge** | **USD** | |

**3483-0001/MFC-JA Reference Subtotal**   **USD**

**Picked up:** Oct 21, 2011
**Payor:** Shipper
**Cust. R█████████████**
**Ref.#2:**
**Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Residential Delivery | | |
| Svc Area | Discount | | |
| Signed by | Fuel Surcharge | | |
| FedEx Use | **Total Charge** | **USD** | |

**3489-0001/KF-JA Reference Subtotal**   **USD**

1301-03-00-0001157-0016-0023743

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-779-16023 | Sep 12, 2014 | | 37 of 120 |

Tracking ID: 560858866962 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 24.45 |
| Delivered | Sep 06, 2014 11:28 | Discount | -13.45 |
| Svc Area | AA | Saturday Delivery | 16.00 |
| Signed by | M.WILUCKY | Direct Signature | 3.75 |
| FedEx Use | 000000000/0000197/_ | Residential Delivery | 3.35 |
| | | Fuel Surcharge | 2.73 |
| | | **Total Charge** USD | **$36.83** |

**3453-0162/MFC-DH Reference Subtotal       USD        $36.83**

Picked up: Sep 03, 2014        Cust. Rel.: 3462-0001/BT-DH        Ref.#2:
Payor: Shipper        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 560858863871 | ANTHONY MCDANIEL | HONORABLE LUCY H KOH |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | US DISTRICT COURT N DISTRICT O |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SAN JOSE COURTHOUSE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95113 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 20.50 |
| Delivered | Sep 04, 2014 12:45 | Discount | -11.28 |
| Svc Area | A1 | Fuel Surcharge | 0.83 |
| Signed by | B.WALTON | Direct Signature | 3.75 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** USD | **$13.80** |

**3462-0001/BT-DH Reference Subtotal       USD        $13.80**

Picked up: Sep 05, 2014        Cust. Rel        Ref.#2:
Payor: Recipient        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Courier Pickup Charge | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** USD | |

**3501-343 Reference Subtotal       USD        $16.28**

Dropped off: Sep 04, 2014        Cust. Rel        Ref.#2:
Payor: Shipper        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-786-81965 | Sep 19, 2014 | | 9 of 65 |

Picked up: Sep 12, 2014   Cust. Ref.: NO REFERENCE INFORMATION
Payor: Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Saturday Delivery | | |
| FedEx Use | | Residential Delivery | | |
| | | Total Charge | USD | |

Picked up: Sep 12, 2014   Cust. Ref.: NO REFERENCE INFORMATION   Ref.#2:
Payor: Shipper   Ref.#3: 3462-0001/BT-DH
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | HONORABLE LUCY H KOH | |
| Tracking ID | 560858867999 | LIEFF CABRASER AND HEIMA | C/O CLERK OF THE COURT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | US DISTRICT COURT NORTHERN DIS | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95113 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.50 |
| Delivered | Sep 15, 2014 09:34 | Discount | | -11.28 |
| Svc Area | A1 | Fuel Surcharge | | 0.83 |
| Signed by | B.WATSON | Direct Signature | | 3.75 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $13.80 |

Picked up: Sep 12, 2014   Cust. Ref.: NO REFERENCE INFORMATION
Payor: Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00%
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Sep 15, 2014 at 09:05 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | Discount | | |
| | | Total Charge | USD | |

Picked up: Sep 12, 2014   Cust. Ref.: NO REFERENCE INFORMATION   Ref.#2:
Payor: Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Fuel Surcharge | | |

Continued on next page

1261-04-00-0000821-0043-0036507

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-377-17737 | Nov 03, 2014 | | 4 of 4 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off:** Oct 23, 2014          **Cust. Ref.:** 3462-0001/ST-DH                    **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Discount applied is the greater of volume discount or dropoff discount. No additional discount applies.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 771609138013 | ANTHONY MCDANIEL | SIDDHARTH HARIHARAN | |
| Service Type | FedEx Intl Priority | LIEFF CABRASER ET AL | UNIT 808-13353 | |
| Package Type | Customer Packaging | 275 BATTERY STREET, SUITE 29 | 108TH AVE | |
| Orig./Dest. | APC/YAZ | LIEFF CABRASER HEIMANN & BERNSTEIN | SURREY BC  V3T 5T5  CA | |
| Zone | A | SAN FRANCISCO CA  94111  US | | |
| Packages | 1 | | | |
| Rated Weight | 19.3 lbs | | | |
| Declared Value | USD  1.00 | | | |
| Delivered | Oct 28, 2014 12:45 | Transportation Charge | | 168.30 |
| Signed by | S.HARIHARAN | Discount | | -65.64 |
| FedEx Use | P3978/US0010/_ | Residential Delivery | | 3.35 |
| **Customs** | | Fuel Surcharge | | 9.54 |
| Entry Date | Oct 24, 2014 | **Total Transportation Charges** | **USD** | **$115.55** |

| | | |
|---|---|---|
| **3462-0001/ST-DH Reference Subtotal** | **USD** | **$115.55** |
| **Total FedEx Express** | **USD** | **$115.55** |

# U.S. Legal Management Services Inc.

**First Legal**

File 749286 Los Angeles, CA 90074-9286

# INVOICE

TAX ID# 34-2003879

| 1217219 | 12031 |
|---|---|
| 5/31/11 | 1,771.52 |

LIEFF CABRASER HEIMANN & BERNSTEIN
275 BATTERY STREET
30TH FLOOR
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 402-9013
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 402-9007

| | 12031 | 1217219 | 5/31/11 | 1,771.52 | 1 |
|---|---|---|---|---|---|

| DATE / SIGN / SVC | | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 5/16/11  6676314  BSM<br>DELIVERY-BRANCH SAME DAY | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: VERONICA | ADOBE SYSTEMS INCORPORATED<br>345 PARK AVENUE<br>SAN JOSE      CA 95110<br><br>Ref: 3462-0001 *FedX* | Base Chg : 70.75<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 6.37 | | | 207.12 |
| 5/16/11  6676317  BSM<br>DELIVERY-BRANCH SAME DAY | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: MARGARET WILSON | APPLE, INC.<br>818 WEST 7TH STREET<br>LOS ANGELES     CA 90017<br><br>Ref: 3462-0001 *FedX* | Base Chg : 70.75<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 6.37 | | | 207.12 |
| 5/16/11  6676318  BSM<br>DELIVERY-BRANCH SAME DAY | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: BECKY DEGEORGE, ATA | GOOGLE, INC.<br>2730 GATEWAY OAKS DRIVE<br>SACRAMENTO      CA 95833<br><br>Ref: 3462-0001 *FedX* | Base Chg : 131.00<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 11.79 | | | 272.79 |
| 5/16/11  6676321  BSM<br>DELIVERY-BRANCH SAME DAY | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: MARGARET WILSON, PS | INTEL CORPORATION<br>818 WEST 7TH STREET<br>LOS ANGELES     CA 90017<br><br>Ref: 3462-0001 *FedX* | Base Chg : 70.75<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 6.37 | | | 207.12 |
| 5/16/11  6676322  BSM<br>DELIVERY-BRANCH SAME DAY | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: BECKY DEGEORGE, ATA | INTUIT, INC.<br>2730 GATEWAY OAKS DRIVE<br>SACRAMENTO      CA 95833<br><br>Ref: 3462-0001 *FedX* | Base Chg : 131.00<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 11.79 | | | 272.79 |
| 5/16/11  6676325  ADS<br>DROP SERVE-ASAP | LIEFF CABRASER HEIMANN & BERNSTEIN<br>275 BATTERY STREET<br>SAN FRANCISCO   CA 94111-3339<br>Caller: ALAN RUIZ<br>PLEASE DELIVER ASAP!<br>Signed: BRENDAN WILLIAMS | LUCASFILM, LTD.<br>ONE LETTERMAN DRIVE<br>SAN FRANCISCO   CA 94129<br><br>Ref: 3462-0001 *Process* | Base Chg : 56.50<br>PDF/OvrNte: 130.00<br>Fuel Chrg : 5.09 | | | 191.59 |

*3214-1/187619*
*As Listed/FedX*
*Filing*
*Process*

**RECEIVED**
JUN 09 2011
**ACCOUNTING**

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**NATIONWIDE LEGAL EXPRESS** LLC

1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015

| Invoice # | Customer # |
|---|---|
| 314962 | 30101 |
| 12/15/12 | 2,543.30 |
| **Invoice Date** | **Total Invoice** |

LIEFF,CABRASER,HEIMANN & BERNSTEIN
275 BATTERY STREET
29TH FLOOR
SAN FRANCISCO, CA 94111

PLEASE MAKE REMITTANCE TO
NATIONWIDE LEGAL EXPRESS,
LLC
TAX ID #45-419-8275

✂ Cut here and return with payment

| Date | | Type | | Customer No. | Invoice No. | Period Ending | Amount Due | Page | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

HOT RUSH PROCESS

LIEFF,CABRASER,HEIMANN & BERNSTEIN
275 BATTERY STREET
SAN FRANCISCO
Caller:
Case Number:
Documents:
Client/Matter:

Base Chg :
ADV FEES :
Check Chgs:

HOT RUSH PROCESS

LIEFF,CABRASER,HEIMANN & BERNSTEIN
275 BATTERY STREET
SAN FRANCISCO
Caller:
Case Number:
Documents:
Client/Matter:

SPECIAL FAX/PDF FILING

LIEFF,CABRASER,HEIMANN & BERNSTEIN
275 BATTERY STREET
SAN FRANCISCO
Caller: CHANDR
Case Number:
Documents:
Client/Matter:
Pieces/Pages:

Base Chg :
Fax/pdf :
Tabs :

Total Charges for Ref.

| 12/06/12 | 3186813 | C/C |
|---|---|---|

COURTESY COPY

LIEFF,CABRASER,HEIMANN & BERNSTEIN
275 BATTERY STREET
SAN FRANCISCO    CA 94111
Caller: TERENCE DESOUZA
Case Number: 11-CV-2509 LHK       Case Title: INRE: HIGH TECH
Documents: EMPLOYEE ANTI TRUST DELIVER CCOPIES
Client/Matter: 3462-1          Signed by: DELIVERED TO TIFFANY
Pieces/Pages:  24

USDC/SAN JOSE NORTHERN DISTRICT
280 SOUTH FIRST STREET
SAN JOSE         CA 95113

Base Chg :   45.00
Fax/pdf :    1.00           46.00

Total Charges for Ref. - 3462-1:      46.00

RECEIVED
DEC 2 6 2012
ACCOUNTING

8521 /# 20143#5

Total ▶ Continued

**NATIONWIDE LEGAL EXPRESS** LLC

INVOICE PAYMENT DUE UPON RECEIPT

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-178-33387 | Feb 15, 2013 | ███████ | 4 of 61 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jan 31, 2013**  Cust. Ref:  ██████████  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 01, 2013 at 11:07 AM.
- Undeliverable Package.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID |  |  |
| Service Type | | |
| Package Type | | |
| Zone | | M |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Residential Delivery | |
| FedEx Use | Direct Signature | |
| | Fuel Surcharge |  |
| | **Total Charge** | **USD** |

**Picked up: Feb 06, 2013**  Cust. Ref:  ██████████  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID |  | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Direct Signature |  |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up: Feb 06, 2013**  Cust. Ref.: 3462-0001/TD-JA  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461878568 | LIEFF CABRASER AND HEIMA | KEVIN HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 72.95 |
| Delivered | Feb 07, 2013 09:55 | Discount | | -36.48 |
| Svc Area | AA | Direct Signature | | 3.50 |
| Signed by | K.HALLACK | Residential Delivery | | 3.20 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | | 3.97 |
| | | **Total Charge** | **USD** | **$47.14** |

1045-04-00-0001065-0040-0047400

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-076-81712 | Nov 09, 2012 | | 21 of 35 |

**Dropped off:** Nov 01, 2012    **Cust.**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Nov 02, 2012 at 10:29 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation |  | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Residential Delivery | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Nov 01, 2012    **Cust.**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation |  | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | |  |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | **USD** |

**Dropped off:** Nov 01, 2012    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ANTHONY MCDANIEL | ZYNGA INC. | |
| Tracking ID | 515451802?68 | LIEFF CABRASER AND HEIMA | REGINALD DAVIS GENERAL COUNSEL | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 699 EIGHT STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94103 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 18.75 |
| Delivered | Nov 02, 2012 09:08 | Discount | | -10.31 |
| Svc Area | A1 | Fuel Surcharge | | 1.14 |
| Signed by | O.SANCHEZ | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.08** |

**Dropped off:** Nov 01, 2012    **Cust. Re**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | Sender | Recipient |
|---|---|---|---|
| Automation |  | |  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Residential Delivery |  |

Continued on next page

1313-04-00-0000848-0026-0037912

Case 5:11-cv-02509-LHK Document 1083-13 Filed 06/08/15 Page 19 of 35

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-076-81712 | Nov 09, 2012 | 3 | 19 of 35 |

**Picked up:** Nov 01, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461862466 | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | | 126.80 |
| Delivered | Nov 02, 2012 10:12 | Fuel Surcharge | | 8.96 |
| Svc Area | AA | Courier Pickup Charge | | 0.00 |
| Signed by | A.HUDSON | Discount | | -63.40 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | 3.50 |
| | | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$78.86** |

**Picked up:** Nov 01, 2012     **Cust. Ref.:** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | |
|---|---|---|---|
| Automation | **Sender** | **Recipient** | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Actual Weight | | | |
| Rated Weight | | |  |
| Delivered | Transportation Charge | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Discount | | |
| FedEx Use | **Total Charge** | **USD** | |

**Picked up:** Nov 01, 2012     **Cust. Ref.:** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | **Sender** | **Recipient** | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Discount | | |
| Signed by | Direct Signature | | |
| FedEx Use | **Total Charge** | **USD** | |

**Picked up:** Nov 01, 2012     **Cust. Ref.:** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | **Sender** | **Recipient** | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | |  |
| Delivered | Direct Signature | | |
| Svc Area | Discount | |  |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-062-65361 | Oct 26, 2012 | | 21 of 40 |

Dropped off: Oct 19, 2012   Cust. Ref.: NO REFERENCE INFORMATION   Ref.#2:
Payor: Shipper   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 7
• Package sent from: 74115 zip code

Automation                              Sender                          Recipient
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area                          Transportation Charge
Signed by                         Discount
FedEx Use                         Fuel Surcharge
                                  Total Charge                              USD

Dropped off: Oct 19, 2012   Cust. Ref.:   Ref.#2:
Payor: Shipper   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 84119 zip code

Automation                              Sender                          Recipient
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area                          Fuel Surcharge
Signed by                         Discount
FedEx Use                         Total Charge                              USD

Picked up: Oct 22, 2012   Cust. Ref.:   Ref.#2:
Payor: Shipper   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 8

Automation                              Sender                          Recipient
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area                          Transportation Charge
Signed by                         Fuel Surcharge
FedEx Use                         Direct Signature
                                  Discount
                                  Total Charge                              USD

Picked up: Oct 22, 2012   Cust. Ref.: 3462-0001 JF/EC   Ref.#2:
Payor: Shipper   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EDWARD E. LEAMER | |
| Tracking ID | 515461860393 | LIEFF CABRASER AND HEIMA | 2311 ACHILLES DRIVE | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | LOS ANGELES CA 90046 US | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Oct 23, 2012 09:22 | Discount | | -14.36 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | E.LEAMER | Fuel Surcharge | | 1.99 |
| FedEx Use | 000000000/0000208/_ | Direct Signature | | 3.50 |
| | | Total Charge | USD | $20.23 |

1299-04-00-0000735-0028-0032823

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-245-93756 | Apr 19, 2013 | ████████ |

Tracking ID: 515461888455 continued

| | | | |
|---|---|---|---|
| Delivered | Apr 11, 2013 11:25 | Residential Delivery | 3.20 |
| Svc Area | A2 | Discount | -18.37 |
| Signed by | see above | Fuel Surcharge | 2.19 |
| FedEx Use | 000000000/0000252/02 | **Total Charge**       USD | **$20.42** |

**Picked up:** Apr 10, 2013       **Cust. Ref.:** ████████       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation |  | **Sender** | **Recipient** | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Apr 10, 2013       **Cust. Ref.:** 3462-0001/TD-JA       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461888477 | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Zone | 06 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | | 132.95 |
| Delivered | Apr 11, 2013 10:44 | Residential Delivery | | 3.20 |
| Svc Area | AA | Discount | | -66.48 |
| Signed by | K.HALLACK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | | 8.36 |
| | | **Total Charge** | USD | **$81.53** |

**Dropped off:** Apr 10, 2013       **Cust. Ref:** ████████       **Ref.#2:**
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation |  | **Sender** | **Recipient** | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | 1 US | |
| Rated Weight | | | | |
| Delivered | | | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | USD | |




| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-245-93756 | Apr 19, 2013 | ▉▉▉▉▉ | 29 of 32 |

*Tracking ID:* 515461889429 continued

| | | | |
|---|---|---|---|
| *Svc Area* | A1 | Fuel Surcharge | 3.28 |
| Signed by | J.SMITH | Discount | -27.33 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** USD | |

**Picked up:** Apr 16, 2013    Cust. Ref.: ▉▉▉▉    Ref.#2:
**Payor:** Shipper    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | ▉▉▉▉ | | ▉▉▉▉ | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | Direct Signature | | |
| | | **Total Charge** USD | | |

**Dropped off:** Apr 16, 2013    Cust. Ref.: 3462-0001/JF-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KRAMM COURT REPORTING | |
| Tracking ID | 515461889440 | LIEFF CABRASER AND HEIMA | KRAMM COURT REPORTING | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2224 THIRD AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN DIEGO CA 92101 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | 27.55 | |
| Delivered | Apr 17, 2013 09:53 | Direct Signature | 3.50 | |
| Svc Area | A1 | Fuel Surcharge | 1.49 | |
| Signed by | S.MENDOZA | Discount | -15.15 | |
| FedEx Use | 000000000/0000208/_ | **Total Charge** USD | $17.39 | |

**Dropped off:** Apr 16, 2013    Cust. Ref.: ▉▉▉▉    Ref.#2:
**Payor:** Shipper    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | ▉▉▉▉ | | ▉▉▉▉ | |
| Service Type | | | | |
| Package Type | | | SAN FRANCISCO CA 94117 US | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** USD | | |

**Dropped off:** Apr 16, 2013    Cust. Ref.: ▉▉▉▉    Ref.#2:
**Payor:** Shipper    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 2
• 1st attempt Apr 17, 2013 at 10:15 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | ▉▉▉▉ | | ▉▉▉▉ |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-245-93756 | Apr 19, 2013 | ████████ | 9 of 32 |

Tracking ID: 515461888580 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Discount | | -15.15 |
| Signed by | see above | Residential Delivery | | 3.20 |
| FedEx Use | 000000000/0000208/02 | **Total Charge** | USD | **$17.47** |

**Picked up: Apr 11, 2013**          Cust. Ref.: 3462-0001/TD-JA          Ref.#2:
**Payor: Shipper**                   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461888591 | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Packages | 1 | | | |
| Rated Weight | 22.0 lbs, 10.0 kgs | Transportation Charge | | 163.35 |
| Delivered | Apr 12, 2013 10:01 | Residential Delivery | | 3.20 |
| Svc Area | AA | Fuel Surcharge | | 10.18 |
| Signed by | T.HALLACK | Discount | | -81.68 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | 3.50 |
| | | **Total Charge** | USD | **$98.55** |

**Dropped off: Apr 11, 2013**        Cust. Ref. ████████          Ref.#2:
**Payor: Shipper**                   Ref.#3: ████████
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 6
• 1st attempt Apr 15, 2013 at 01:31 PM

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461888606 | ████████ | ████████ | |
| Service Type | FedEx 2Day | | | |
| Package Type | FedEx Pak | | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | |
| Delivered | Apr 15, 2013 14:08 | Direct Signature | | |
| Svc Area | PM | Discount | | |
| Signed by | S.THOMPSON | DAS Extended Comm | | |
| FedEx Use | 000000000/0006068/_ | Fuel Surcharge | | |
| | | **Total Charge** | USD | |




**Picked up: Apr 11, 2013**          Cust. Re ████████          Ref.#2:
**Payor: Shipper**                   Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461888617 | ████████ | ████████ | |
| Service Type | FedEx Priority Overnight | | | |
| Package Type | FedEx Envelope | | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 12, 2013 08:36 | Direct Signature | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | D.SERNA | Discount | | |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-238-12525 | Apr 12, 2013 | | 5 of 47 |

**Picked up:** Apr 02, 2013    **Cust. Ref:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Apr 05, 2013 at 10:33 AM.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Direct Signature | | |
| Signed by | Fuel Surcharge | | |
| FedEx Use | **Total Charge** | USD | |




**Picked up:** Apr 02, 2013    **Cust. Ref:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Apr 04, 2013 at 09:47 AM.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Direct Signature | | |
| Signed by | Fuel Surcharge | | |
| FedEx Use | **Total Charge** | USD | |




**Dropped off:** Apr 02, 2013    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Apr 05, 2013 at 09:34 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | STEPHANIE BURAN | |
| Tracking ID | 515461887507 | LIEFF CABRASER AND HEIMA | STEPHANIE BURAN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 350 BEDAL LANE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | CAMPBELL CA 95008 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Apr 08, 2013 09:53 | Discount | | -10.89 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | B.BURAN | Residential Delivery | | 3.20 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | 1.45 |
| | | **Total Charge** | USD | **$17.06** |

**Picked up:** Apr 03, 2013    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |







Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-238-12525 | Apr 12, 2013 | ██████████ | 30 of 47 |

**Dropped off:** Apr 04, 2013    Cust. Ref.: ██████    Ref.#2:
   Ref.#3:
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 30075 zip code



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ██████ | ██████ | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Account Number Correction | | |
| FedEx Use | | Discount | | |
| | | **Total Charge** | USD | |

**Picked up:** Apr 05, 2013    Cust. Ref.: ██████    Ref.#2:
   Ref.#3:
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8




| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ██████ | ██████ | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Apr 05, 2013    Cust. Ref.: 3462-0001/TD-JA    Ref.#2:
   Ref.#3:
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461887985 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA  94111  US | ITHACA NY  14850  US | |
| Zone | 08 | | | |
| Packages | 1 | | | 66.70 |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 4.39 |
| Delivered | Apr 08, 2013 10:03 | Fuel Surcharge | | 3.20 |
| Svc Area | AA | Residential Delivery | | 3.50 |
| Signed by | K.HALLOCK | Direct Signature | | -33.35 |
| FedEx Use | 000000000/0001618/_ | Discount | USD | $44.44 |
| | | **Total Charge** | | |

**Picked up:** Apr 05, 2013    Cust. Ref.: 3324-0001/TR-JA    Ref.#2:
   Ref.#3:
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8






| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ██████ | ██████ | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-230-72593 | Apr 05, 2013 | ▓▓▓▓▓▓ |

Tracking ID: 515461886853 continued

| | | | | | |
|---|---|---|---|---|---|
| Delivered | Mar 29, 2013 09:32 | Direct Signature | | | |
| Svc Area | A1 | Discount | | | |
| Signed by | J.SMITH | Fuel Surcharge | | | |
| FedEx Use | 000000000/0001618/_ | Total Charge | | USD | |

**Picked up:** Mar 28, 2013      **Cust. Ref.:** 3462-0001/DMH2-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461886864 | ANTHONY MCDANIEL | | COOLEY LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | JOHN DWYER | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 3175 HANOVER STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | PALO ALTO CA 94304 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 19.80 |
| Delivered | Mar 29, 2013 09:34 | Fuel Surcharge | | | 0.98 |
| Svc Area | A2 | Direct Signature | | | 3.50 |
| Signed by | K.YAMAT | Discount | | | -10.89 |
| FedEx Use | 000000000/0000186/_ | Total Charge | | USD | $13.39 |

**Dropped off:** Mar 28, 2013      **Cust. Ref.:** ▓▓▓▓▓▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Residential Delivery | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Discount | |
| | Total Charge | USD |





**Picked up:** Mar 29, 2013      **Cust. Ref.:** ▓▓▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 7
- 1st attempt Apr 01, 2013 at 12:09 PM.
- Original address - 50 SOUTH SIXTH STREET/MINNEAPOLIS, MN 55402

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Address Correction | |
| Signed by | Discount | |
| FedEx Use | Total Charge | USD |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-230-72593 | Apr 05, 2013 | | 33 of 44 |

**Picked up:** Apr 02, 2013  Cust. Ref.: 3462-0001/TD-JA   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461887301 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | 167.20 |
| Rated Weight | 23.0 lbs, 10.4 kgs | Transportation Charge | | -83.60 |
| Delivered | Apr 03, 2013 10:15 | Discount | | 3.20 |
| Svc Area | AA | Residential Delivery | | 10.42 |
| Signed by | K.HALLACK | Fuel Surcharge | | 3.50 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | |
| | | Total Charge | USD | $100.72 |

**Picked up:** Apr 02, 2013  Cust. Ref.: 3462-0001/TD-JA   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461887312 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | 152.15 |
| Rated Weight | 19.0 lbs, 8.6 kgs | Transportation Charge | | 9.51 |
| Delivered | Apr 03, 2013 10:15 | Fuel Surcharge | | -76.08 |
| Svc Area | AA | Discount | | 3.20 |
| Signed by | K.HALLACK | Residential Delivery | | 3.50 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | |
| | | Total Charge | USD | $92.28 |

**Dropped off:** Apr 02, 2013  Cust. Re[redacted]   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | Discount | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Total Charge | USD |






**Dropped off:** Apr 02, 2013  Cust. Ref.: [redacted]JC-JA   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | Discount | |
| Signed by | Fuel Surcharge | |

Continued on next page

109-E-03-00-0001083-0018-0048-196

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-223-40151 | Mar 29, 2013 | |

Page 28 of 42

**Picked up:** Mar 25, 2013    Cust. Ref:     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Courier Pickup Charge | |
| | | Total Charge | USD |

**Picked up:** Mar 25, 2013    Cust. Ref.: 3462-0001/JF-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | FXRS 515461885949 | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EMPLOYMENT METRICS LLC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 33.40 |
| Delivered | Mar 26, 2013 11:12 | Discount | | 18.37 |
| Svc Area | AA | Direct Signature | | 3.50 |
| Signed by | T.HALLECK | Residential Delivery | | 3.20 |
| FedEx Use | 000000000/0000252/_ | Fuel Surcharge | | 2.01 |
| | | Total Charge | USD | $23.74 |

**Picked up:** Mar 25, 2013    Cust. Ref:     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Total Charge | USD |



**Picked up:** Mar 25, 2013    Cust. Ref:     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |



Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-208-22286 | Mar 15, 2013 | | 9 of 31 |

**Dropped off:** Mar 06, 2013  **Cust. Ref.:** ████ A    **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | DAS Extended Resi | | |
| | | **Total Charge** | **USD** | |



**Dropped off:** Mar 06, 2013  **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 08, 2013 at 10:05 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461883225 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 26.0 lbs, 11.8 kgs | Transportation Charge | | 177.80 |
| Delivered | Mar 08, 2013 16:06 | Discount | | -88.90 |
| Svc Area | AA | Direct Signature | | 3.50 |
| Signed by | K. HALLOCK | Fuel Surcharge | | 9.78 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$102.18** |

**Dropped off:** Mar 06, 2013  **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 08, 2013 at 10:05 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461883236 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | Transportation Charge | | 170.70 |
| Delivered | Mar 08, 2013 16:06 | Discount | | -85.35 |
| Svc Area | AA | Direct Signature | | 3.50 |
| Signed by | K. HALLOCK | Fuel Surcharge | | 9.39 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$98.24** |

**Dropped off:** Mar 06, 2013  **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Mar 08, 2013 at 10:05 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMPLOYMENT METRICS LLC | |
| Tracking ID | 515461883247 | LIEFF CABRASER AND HEIMA | KEVIN F. HALLOCK | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 103 HARVARD PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | ITHACA NY 14850 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 28.0 lbs, 12.7 kgs | Transportation Charge | | 185.00 |
| Delivered | Mar 08, 2013 16:06 | Direct Signature | | 3.50 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-200-77091 | Mar 08, 2013 | ▓▓▓▓ | 5 of 41 |

**Dropped off: Feb 26, 2013**   Cust. Ref: ▓▓▓▓   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID |  | |  | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | |  |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | DAS Resi | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Discount | | |
| | | **Total Charge** | USD | |

**Dropped off: Feb 27, 2013**   Cust. Ref.: 3462-0001/LC-JA   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | | |
| Tracking ID | 515461882001 | LIEFF CABRASER AND HEIMA | ERIC CRAMER/SHANON CARSON/SARA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA  94111  US | PHILADELPHIA PA  19103  US | | |
| Zone | 08 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 33.40 |
| Delivered | Feb 28, 2013 09:20 | Discount | | | -18.37 |
| Svc Area | A1 | Fuel Surcharge | | | 1.50 |
| Signed by | E.BEST | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$20.03** |

**Dropped off: Feb 27, 2013**   Cust. Ref.: 3462-0001/LC-JA   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | GRANT & EISENHOFER P.A. | | |
| Tracking ID | 515461882012 | LIEFF CABRASER AND HEIMA | LINDA NUSSBAUM/PETER A. BARILE | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVE | | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA  94111  US | NEW YORK NY  10017  US | | |
| Zone | 08 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 33.40 |
| Delivered | Feb 28, 2013 10:11 | Fuel Surcharge | | | 1.50 |
| Svc Area | A1 | Direct Signature | | | 3.50 |
| Signed by | J.ARROYO | Discount | | | -18.37 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$20.03** |

**Picked up: Feb 27, 2013**   Cust. Ref: ▓▓▓▓   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 5
- 1st attempt Feb 28, 2013 at 08:54 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Original address - CHERRY CREEK CENTRE/DENVER, CO 80209
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | 88.25 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-193-24177 | Mar 01, 2013 | ▓▓▓▓▓ | 32 of 39 |

**Dropped off:** Feb 26, 2013   Cust. Ref▓▓▓   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | USD |



**Dropped off:** Feb 26, 2013   Cust. Ref.:   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| Signed by | Residential Delivery | |
| FedEx Use | **Total Charge** | USD |





**Dropped off:** Feb 26, 2013   Cust. Ref.:   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | USD |





**Dropped off:** Feb 26, 2013   Cust. Ref.: 3462-0001/LC-JA   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461881910 | ANTHONY MCDANIEL | JONES DAY |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT MITTELSTAEDT/CRAIG STEW |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO |
| Zone | 02 | SAN FRANCISCO CA  94111  US | SAN FRANCISCO CA  94104  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 19.80 |
| Delivered | Feb 27, 2013 09:47 | Fuel Surcharge | 0.89 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | .SETH | Discount | -10.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD    $13.30 |


*Fed*

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 2-193-24177 | Mar 01, 2013 | | 33 of 39 |

**Dropped off:** Feb 26, 2013          **Cust. Ref.:** 3462-0001/LC-JA          **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461881921 | ANTHONY MCDANIEL | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CATHERINE T. ZENG | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1755 EMBARCADERO ROAD | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94303 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 10:01 | Discount | | -10.89 |
| Svc Area | A2 | Fuel Surcharge | | 0.89 |
| Signed by | S.WILLIAMS | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013          **Cust. Ref.:** 3462-0001/LC-JA          **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461881932 | ANTHONY MCDANIEL | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT MITTELSTAEDT/CRAIG WALD | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 09:47 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.89 |
| Signed by | .SETH | Fuel Surcharge | | 0.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013          **Cust. Ref.:** 3462-0001/LC-JA          **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461881943 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LEE RUBIN/EDWARD JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 09:29 | Discount | | -10.89 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.MASUDA | Fuel Surcharge | | 0.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013          **Cust. Ref.:** 3462-0001/LC-JA          **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461881954 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KRISTEN A. ROWSE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 350 SOUTH GRAND AVENUE 25TH FL | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.55 |
| Delivered | Feb 27, 2013 10:11 | Fuel Surcharge | | 1.24 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | M.MARTINEZ | Discount | | -15.15 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$17.14** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-193-24177 | Mar 01, 2013 | | 34 of 39 |

**Dropped off:** Feb 26, 2013  **Cust. Ref.:** 3462-0001/LC-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461881965 | ANTHONY MCDANIEL | OMELVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | GEORGE RILEY/MICHAEL TUBACH/LI | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER 28TH FL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 09:31 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | G.HAUTEA | Discount | | -10.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013  **Cust. Ref.:** 3462-0001/LC-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461881976 | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DONN PICKETT/FRANK HINMAN/SUJA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 09:51 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Discount | | -10.89 |
| Signed by | F.JOE | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013  **Cust. Ref.:** 3462-0001/LC-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461881987 | ANTHONY MCDANIEL | KEKER & VANNEST LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JOHN KEKER/PAULA BLIZZARD/E. M | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 10:21 | Fuel Surcharge | | 0.89 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | D.VILLAURE | Discount | | -10.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Dropped off:** Feb 26, 2013  **Cust. Ref.:** 3462-0001/LC-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461881998 | ANTHONY MCDANIEL | COVINGTON & BURLING LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT T. HASLAM/EMELY J. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DR. | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.80 |
| Delivered | Feb 27, 2013 09:42 | Discount | | -10.89 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.HENDRICKSON | Fuel Surcharge | | 0.89 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.30** |

**Shipper Subtotal**   **USD**   **$3,178.96**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-156-55143 | Jan 25, 2013 | | 86 of 104 |

**Dropped off:** Jan 18, 2013    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461875113 | ANTHONY MCDANIEL | KRAMM COURT REPORTING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROSALIE KRAMM | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 2224 3RD AVENUE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | SAN DIEGO CA 92101 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 79.60 |
| Delivered | Jan 21, 2013 09:42 | Discount | | -39.80 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.GRAND | Fuel Surcharge | | 3.98 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$47.28** |

**Dropped off:** Jan 18, 2013    **Cust. Re**███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** Jan 18, 2013    **Cust. Re**████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** Jan 18, 2013    **Cust. Ref.**███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Saturday Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |



| Invoice Number | Invoice Date | Account Number | Pr |
|---|---|---|---|
| 2-055-18625 | Oct 19, 2012 | | 18 |

**Picked up:** Oct 10, 2012    Cust. Re    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Oct 11, 2012 at 09:44 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Residential Delivery | |
| Signed by | | Direct Signature | |
| FedEx Use | | Discount | |
| | | **Total Charge** | USD |



**Picked up:** Oct 10, 2012    Cust. Ref.: 3462-0001/JF/BG    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | TERIS-BAY AREA LLC | |
| Tracking ID | 515461858018 | LIEFF CABRASER AND HEIMA | TERIS-BAY AREA LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2455 FABER PLACE SUITE 200 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94303 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Oct 11, 2012 09:21 | Fuel Surcharge | | 1.14 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | A.GOMEZ | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.08** |

**Picked up:** Oct 10, 2012    Cust. Ref.:    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Oct 11, 2012 at 09:20 AM.



| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | B |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Residential Delivery | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Oct 10, 2012    Cust. Ref.    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

  

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-047-43061 | Oct 12, 2012 | ▮▮▮▮▮ | 24 of 36 |

**Picked up:** Oct 09, 2012    Cust. Ref.: 3 ▮▮▮▮    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

Recipient

Sender

| Automation | |
|---|---|
| Tracking ID | |
| Service Type | |
| Package Type | |
| Zone | |
| Packages | |
| Rated Weight | |
| Delivered | |
| Svc Area | |
| Signed by | |
| FedEx Use | |

Transportation Charge
Discount
Fuel Surcharge
**Total Charge**

USD

Ref.#2:

---

**Picked up:** Oct 09, 2012    Cust. Re▮▮▮▮
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

Recipient

Sender

| Automation | |
|---|---|
| Tracking ID | |
| Service Type | |
| Package Type | |
| Zone | |
| Packages | |
| Rated Weight | |
| Delivered | |
| Svc Area | |
| Signed by | |
| FedEx Use | |

Transportation Charge
Direct Signature
Residential Delivery
Discount
Fuel Surcharge
**Total Charge**

USD

Ref.#2:

---

**Picked up:** Oct 09, 2012    Cust. Re▮▮▮▮
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

Recipient

Sender

| Automation | |
|---|---|
| Tracking ID | |
| Service Type | |
| Package Type | |
| Zone | |
| Packages | |
| Rated Weight | |
| Delivered | |
| Svc Area | |
| Signed by | |
| FedEx Use | |

Transportation Charge
Residential Delivery
Discount
Fuel Surcharge
**Total Charge**

USD

Ref.#2:

---

**Picked up:** Oct 09, 2012    Cust. Ref.: 3462-0001 TD/RC
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ROBERT A. MITTELSTAEDT |
| Tracking ID | 515461857412 | LIEFF CABRASER AND HEIMA | JONES DAY |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Oct 10, 2012 09:52 | Discount | -10.31 |
| Svc Area | A1 | Fuel Surcharge | 1.14 |
| Signed by | L.GLOVER | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    USD | **$13.08** |

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-047-43061 | Oct 12, 2012 | | 25 of 36 |

**Picked up:** Oct 09, 2012          **Cust. Ref.:** 3462-0001 TD/RC          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461857423 | ANTHONY MCDANIEL | MICHAEL F. TUBACH | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | OMELVENY & MYERS LLP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER 28TH FL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Oct 10, 2012 09:25 | Fuel Surcharge | | 1.14 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | P.POEUNG | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.08** |

**Picked up:** Oct 09, 2012          **Cust. Ref.:** 3462-0001 TD/RC          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461857434 | ANTHONY MCDANIEL | LEE H. RUBIN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MAYER BROWN LLP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Oct 10, 2012 09:38 | Fuel Surcharge | | 1.14 |
| Svc Area | A2 | Discount | | -10.31 |
| Signed by | R.RODRIGUEZ | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.08** |

**Picked up:** Oct 09, 2012          **Cust. Ref.:** 3462-0001 TD/RC          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461857445 | ANTHONY MCDANIEL | DANIEL PURCELL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KEKER & VAN NEST | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Oct 10, 2012 10:47 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | D.VILLAUR | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.08** |

**Picked up:** Oct 09, 2012          **Cust. Ref.:** 3462-0001 TD/RC          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461857456 | ANTHONY MCDANIEL | EMILY J. HENN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | COVINGTON & BURLING LLP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE SUITE 7 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Oct 10, 2012 09:34 | Direct Signature | | 3.50 |
| Svc Area | A2 | Discount | | -10.31 |
| Signed by | G.HENDRICKSON | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.08** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-047-43061 | Oct 12, 2012 | | 26 of 36 |

**Picked up:** Oct 09, 2012      Cust. Ref.: 3462-0001 TD/RC      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | DONN P. PICKETT | |
| Tracking ID | 515461857467 | LIEFF CABRASER AND HEIMA | BINGHAM MCCUTCHEN LLP | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER 18TH | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | 18.75 |
| Rated Weight | N/A | Transportation Charge | | 1.14 |
| Delivered | Oct 10, 2012 09:45 | Fuel Surcharge | | 3.50 |
| Svc Area | A1 | Direct Signature | | -10.31 |
| Signed by | F.JOE | Discount | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.08** |

**Dropped off:** Oct 09, 2012      Cust. Ref █████      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | USD |

**Dropped off:** Oct 09, 2012      Cust. Re █████      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Residential Delivery | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | USD |

**Dropped off:** Oct 09, 2012      Cust. Re █████      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
- Distance Based Pricing, Zone 4

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Direct Signature | |
| Signed by | Discount | |
| FedEx Use | Residential Delivery | |
| | **Total Charge** | USD |

LIEFF CABRASER et al
BILL FOR SERVICES
OCTOBER 1-31 2013

PLEASE MAKE PAYMENTS PAYABLE TO:
SPINCYCLE LEGAL SERVICE
P.O. BOX 420535
SF CA 94142

**INVIOCE #   8593**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | STATE BAR | 180 HOWARD | | |
| ELIZABETH | 10/17/2013 | LIEFF | 275 BATTERY | | RUSH | | | |
| TERENCE | 10/21/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | **3462-1 Total** | | | | **195.00** |
| TERENCE | 10/28/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | **3462-1 Total** | | | | **195.00** |

CABRASER
ICE FOR SERVICES
TEMBER 1-30, 2013
LEASE REMIT PAYMENT BY OCTOBER 31, 2013

PLEASE MAKE CHECKS PAYABEL TO:
SPINCYCLE LEGAL SERVICES
P.O. BOX 420535
SF, CA 94142-0535

INVOICE    8573

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| ERENCE | 9/3/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| ERENCE | 9/20/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| ERENCE | 9/23/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH 2 BOXES | USDSC | SAN JOSE | 225.00 |
| ERENCE | 9/25/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | **3462-1 Total** | | | | **810.00** |

LIEFF CABRASER
INVOICE FOR SERVICES
JULY 1-31, 2013
PLEASE REMIT PAYMENT BY AUGUST 30, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

**INVOICE      8532**



| ALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| RENCE | 7/15/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH FILE 3 BOX | USDC | SAN JOSE | 250.00 |
| RENCE | 7/23/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | 3462-1 Total | | | | **445.00** |

LIEFF CABRASER ...MANN ...
INVOICE FOR SERVICES
MAY 1-31, 2013
PLEASE REMIT PAYMENT BY JUNE 30, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P.O. BOX 420535
SF, CA 94142-0535

5091 #26 110

**INVOICE    8489**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| TERENCE | 5/13/2013 | LIEFF | 275 BATTERY | 3462-0001 | RUSH 7 BOXES | USDC | SAN JOSE | 295.00 |
| | | | | **3462-0001 Total** | | | | **295.00** |

LIEFF CABRASER
INVOICE FOR SERVICES
JUNE 1-30, 2013
PLEASE REMIT PAYMENT BY JULY 31, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE  LEGAL SERVICES
P.O. BOX 420535
SF, CA 94142-0535

INVOICE        8512



| ALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|-------|------|-----|---------|-------|---------|-----|---------|------|
| ERENCE | 6/7/2013 | LIEFF | 275 BATTERY | 3462-1 | RUSH 4 BOXES | GREGORIO | 44 MONTGOMERY | 110.00 |
|  |  |  |  | 3462-1 Total |  |  |  | **110.00** |

**TOTAL DUE THIS INVOICE**

LABRASER
ICE FOR SERVICES
RCH 1-31, 2013
LEASE REMIT PAYMENT BY APRIL 30, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

**INVOICE          8437**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| | | | | 3462-0001 | RUSH FILE | USDC | SAN JOSE | 195.00 |
| | | | | 3462-0001 Total | | | | **195.00** |
| | | | | | | | | 50.00 |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
FEBRUARY 1-28, 2013
PLEASE REMIT PAYMENT BY MARCH 31, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

MAR 05 2013

**INVOICE        8412**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| TERENCE | 2/14/2013 | LIEFF | 275 BATTERY | 3462-0001 | AYC | USDC | SAN JOSE | 250.00 |
| ANNABELLE | 2/27/2013 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | JONES DAY | 555 CALIFORNIA | 35.00 |
| TERENCE | 2/27/2013 | LIEFF | 275 BATTERY | 3462-0001 | AYC DEL | 3000 EL CAMINO | PALO ALTO | 200.00 |
| TERENCE | 2/27/2013 | LIEFF | 275 BATTERY | 3462-0001 | AYC DEL | 333 TWIN DOLPHIN | REDWOOD SHORES | 175.00 |
| | | | | **3462-0001 Total** | | | | **660.00** |

**TOTAL DUE THIS INVOICE**

JEFF CABRASER
INVOICE FOR SERVICES
JANUARY 1-31, 2013
PLEASE REMIT PAYMENT BY FEBRUARY 28, 2013

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

FEB 0 5 2013

**INVOICE        8385**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| TERENCE | 1/14/2013 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| TERENCE | 1/17/2013 | LIEFF | 275 BATTERY | 3462-0001 | AYC 3HR WT | USDC | SAN JOSE | 380.00 |
| | | | | **3462-0001 Total** | | | | **575.00** |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
DECEMBER 1-31, 2012
PLEASE REMIT PAYMENT BY JANUARY 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5091/# 201806

INVOICE        8360



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| ERENCE | 12/11/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | SAN JOSE | 195.00 |
| ERENCE | 12/13/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | 3462-0001 Total | | | | 390.00 |

TOTAL DUE THIS INVOICE



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-017-35537 | Sep 14, 2012 | |

**Dropped off:** Sep 05, 2012
**Payor:** Shipper

Cust. Ref.
Ref.#3:                                                Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Sep 06, 2012 at 10:04 AM.
- Undeliverable Package.

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
FedEx Use

**Sender**


**Recipient**

Transportation Charge
Fuel Surcharge
Residential Delivery
Direct Signature
Discount
**Total Charge**                                        USD



**Dropped off:** Sep 05, 2012
**Payor:** Shipper

Cust. Ref.
Ref.#3:                                                Ref.#2:



- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

**Sender**


**Recipient**

Transportation Charge
Direct Signature
Discount
Residential Delivery
Fuel Surcharge
**Total Charge**                                        USD

**Dropped off:** Sep 05, 2012
**Payor:** Shipper

Cust. Ref: 3462-0001/TD-JA
Ref.#3:                                                Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

**Sender**
ANTHONY MCDANIEL
LIEFF CABRASER AND HEIMA
275 BATTERY ST STE 2900
SAN FRANCISCO CA 94111 US

**Recipient**
ECON ONE RESEARCH INC.
ALEJANDRO SILVA
601 W. FIFTH STREET 5TH FLOOR
LOS ANGELES CA 90071 US

Transportation Charge
Discount
Direct Signature
Fuel Surcharge
**Total Charge**                                        USD


26.10
14.36
3.50
1.35
16.5

**Dropped off:** Sep 05, 2012
**Payor:** Shipper

Cust. Ref
Ref.#3:                                                Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area

**Sender**


**Recipient**




Transportation Charge
Discount
Fuel Surcharge

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-017-35537 | Sep 14, 2012 | | 23 of 50 |

Tracking ID: 515461852627 continued

| | | | |
|---|---|---|---|
| Signed by | M.MARENGO | Discount | -17.16 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | **$19.15** |

**Dropped off:** Sep 05, 2012    **Cust. Ref.:** ▓▓▓▓/TD-▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 5

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender**

Transportation Charge
Residential Delivery
Direct Signature
DAS Resi
Discount
Fuel Surcharge
**Total Charge**



**Recipient**

USD



**Dropped off:** Sep 05, 2012    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461852649 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Sep 06, 2012 09:51 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RISENBERGER | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Dropped off:** Sep 05, 2012    **Cust. Ref.:** ▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 4

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender**

Transportation Charge
Direct Signature
Discount
Fuel Surcharge
Residential Delivery
**Total Charge**

**Recipient**

USD

**Dropped off:** Sep 05, 2012    **Cust. Ref.:** ▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 2

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Continued on next page





**Sender**



**Recipient**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-010-08645 | Sep 07, 2012 | | 13 of 48 |

*cking ID: 515461850841 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Discount | | -36.20 |
| Signed by | J.SMITH | Fuel Surcharge | | 3.62 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | **$43.32** |

**Picked up:** Aug 23, 2012          Cust. Ref.: 3462-0001/TD-JA          Ref.#2:
**Payor:** Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461850852 | ANTHONY MCDANIEL | JOSEPH SAVERI LAW FIRM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LISA LEEBOVE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 255 CALIFORNIA STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Aug 24, 2012 08:52 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.84 |
| Signed by | .CLEVENGER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.78** |

**Dropped off:** Aug 23, 2012          Cust. Ref.: ▓▓▓▓▓▓▓▓/▓▓▓▓          Ref.#2:
**Payor:** Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation |  | Sender  | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount |  |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | USD |

**Dropped off:** Aug 23, 2012          Cust. Ref. ▓▓▓▓▓▓          Ref.#2:
**Payor:** Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature |  |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | USD |

**Dropped off:** Aug 23, 2012          Cust. Re ▓▓▓▓▓          Ref.#2:
**Payor:** Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation |  | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| | | Discount | |

Continued on next page

1250-01-00-0000595-0029-0026229

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-010-08645 | Sep 07, 2012 | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Aug 20, 2012     **Cust. Ref.:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Aug 21, 2012 at 09.51 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| FedEx Use | | Discount | | |
| | | Direct Signature | | |
| | | Residential Delivery | | |
| | | **Total Charge** | USD | |

 

**Picked up:** Aug 22, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER AND MONTAGUE | |
| Tracking ID | 515461850510 | LIEFF CABRASER AND HEIMA | ATTN: SARAH SCHALMAN-BERGER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1624 LOCUST STREET 3RD FLOOR | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | Transportation Charge | | 143.15 |
| Delivered | Aug 23, 2012 09:17 | Discount | | -71.58 |
| Svc Area | A1 | Fuel Surcharge | | 7.16 |
| Signed by | W.SMITH | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | **$82.23** |

**Picked up:** Aug 22, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER AND MONTAGUE | |
| Tracking ID | 515461850521 | LIEFF CABRASER AND HEIMA | ATTN: SARAH SCHALMAN-BERGER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1624 LOCUST STREET 3RD FLOOR | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 29.0 lbs, 13.2 kgs | Transportation Charge | | 177.40 |
| Delivered | Aug 23, 2012 09:17 | Fuel Surcharge | | 8.87 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | W.SMITH | Discount | | -88.70 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | **$101.07** |

**Dropped off:** Aug 22, 2012     **Cust. Ref.:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |

  

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-010-08645 | Sep 07, 2012 | ▓▓▓▓▓▓▓ | 11 of 48 |

**Picked up:** Aug 23, 2012    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461850771 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Aug 24, 2012 10:35 | Fuel Surcharge | | 1.17 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.STAESK | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.41** |

**Picked up:** Aug 23, 2012    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461850782 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | ANAHEIM CA 92825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Aug 27, 2012 09:21 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.REISSESBER | Fuel Surcharge | | 1.17 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.41** |

**Picked up:** Aug 23, 2012    **Cust. Ref.:** ▓▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation |  | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight |  | Transportation Charge |  |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Aug 23, 2012    **Cust. Ref.:** ▓▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge |  |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature |  |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | USD |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-996-09022 | Aug 24, 2012 | ■■■ |




**Dropped off:** Aug 16, 2012 — **Cust. Ref.:** 3462-0001/TD-JA — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461850040 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Aug 17, 2012 09:19 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 0.84 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.78** |

**Dropped off:** Aug 16, 2012 — **Cust. Ref.:** 3462-0001/TD-JA — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461850050 | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W FIFTH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Aug 17, 2012 09:44 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STAESK | Fuel Surcharge | | 1.17 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.41** |

**Dropped off:** Aug 16, 2012 — **Cust. Re**■■■ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ANTHONY MCDANIEL | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | SANTA BARBARA CA | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | USD | |






**Picked up:** Aug 17, 2012 — **Cust. Ref.:** — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | A | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Residential Delivery | |







Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-988-54997 | Aug 17, 2012 | | 7 of 37 |

Tracking ID: 515461848911 continued

| | | | |
|---|---|---|---|
| Signed by | M.PICKNEY | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000252/_ | Residential Delivery | 3.00 |
| | | Total Charge | USD | **$22.46** |

**Picked up:** Aug 08, 2012    **Cust. Ref.:** ▆▆▆▆▆    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID |  | |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Residential Delivery | |
| | | Total Charge | USD |

**Picked up:** Aug 08, 2012    **Cust. Ref.:** 3462-0001/DH-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461848933 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Aug 09, 2012 09:16 | Fuel Surcharge | | 0.84 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESSENWEBBER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | **$12.78** |

**Picked up:** Aug 08, 2012    **Cust. Ref.:** 3462-0001/DH-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461848944 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Aug 09, 2012 10:30 | Discount | | -14.36 |
| Svc Area | A1 | Fuel Surcharge | | 1.17 |
| Signed by | S.STAESK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | **$16.41** |

**Picked up:** Aug 08, 2012    **Cust. Ref.:** ▆▆▆▆▆    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID |  |  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |

Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-981-03683 | Aug 10, 2012 | |




**Dropped off:** Aug 03, 2012    Cust. Ref.: ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8



Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender
US

Recipient
US

Transportation Charge
Discount
Fuel Surcharge
Residential Delivery
Direct Signature
Total Charge                USD

**Dropped off:** Aug 03, 2012    Cust. Ref.: ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8



Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender

Recipient

Transportation Charge
Direct Signature
Residential Delivery
Discount
Fuel Surcharge
Total Charge                USD

**Dropped off:** Aug 03, 2012    Cust. Ref.: 3462-0001/TD-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461848267 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH STREET |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.10 |
| Delivered | Aug 06, 2012 09:25 | Discount | -14.36 |
| Svc Area | A1 | Fuel Surcharge | 1.41 |
| Signed by | S.STASEK | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000208/_ | Total Charge    USD | $16.65 |

**Dropped off:** Aug 03, 2012    Cust. Ref.: 3462-0001/TD-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461848278 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Aug 06, 2012 09:18 | Fuel Surcharge | 1.01 |
| Svc Area | A1 | Discount | -10.31 |
| Signed by | J.RIESENWDBER | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000186/_ | Total Charge    USD | $12.95 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-981-03683 | Aug 10, 2012 | ▮▮▮▮▮▮ | 11 of 43 |

*Tracking ID: 515461847992 continued*

| Signed by | L.ROHLING | Direct Signature | | | 3.50 |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0001618/_ | **Total Charge** | | USD | **$32.25** |

**Picked up:** Aug 02, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- 1st attempt Aug 03, 2012 at 09:06 AM.
- Original address - 485 LEXINGTON AVENUE/NEW YORK, NY 10017

| Automation | FXRS | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 515461848006 | ANTHONY MCDANIEL | PETER A. BARILE | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER A. BARILE | | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | GRANT EISENHOSER | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | | |
| Packages | 1 | | | | |
| Rated Weight | 33.0 lbs, 15.0 kgs | Transportation Charge | | | 192.45 |
| Delivered | Aug 08, 2012 10:22 | Fuel Surcharge | | | 11.55 |
| Svc Area | A1 | Discount | | | -96.23 |
| Signed by | A.LUGO | Address Correction | | | 11.00 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | | USD | **$118.77** |

**Picked up:** Aug 02, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- 1st attempt Aug 03, 2012 at 08:35 AM.
- Original address - 485 LEXINGTON AVENUE/NEW YORK, NY 10017

| Automation | FXRS | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 515461848017 | ANTHONY MCDANIEL | PETER A. BARILE | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER A. BARILE | | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | GRANT EISENHOSER | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | | |
| Packages | 1 | | | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | | | 124.70 |
| Delivered | Aug 08, 2012 10:22 | Address Correction | | | 11.00 |
| Svc Area | A1 | Discount | | | -62.35 |
| Signed by | A.LUGO | Fuel Surcharge | | | 7.48 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | | USD | **$80.83** |

**Dropped off:** Aug 02, 2012     **Cust. Re** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8



| Automation | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Discount | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | **Total Charge** | | USD | |