# Exhibit 8
# (Part 4 of 7)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-981-03683 | Aug 10, 2012 | ▓▓▓▓▓▓ | 35 of 43 |

Tracking ID: 515461848635 continued

FedEx Use   000000000/0001508/02   **Total Charge**   USD   **$21.14**

**Picked up:** Aug 07, 2012   **Cust. Ref.:** 3462-0001/TD-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461848646 | ANTHONY MCDANIEL | GRANT & EISENHOFER |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER BARELI |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVENUE |
| Zone | 08 | SAN FRANCISCO CA  94111  US | NEW YORK NY  10017  US |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | 62.65 |
| Delivered | Aug 08, 2012 10:22 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 3.13 |
| Signed by | A.LUGO | Discount | -31.33 |
| FedEx Use | 000000000/0001618/_ | **Total Charge**   USD | **$37.95** |

**Picked up:** Aug 07, 2012   **Cust. Ref.:** ▓▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Aug 08, 2012 at 10:28 AM.
- Original address - 39995 VIA OPIORTA/MURRIETA, CA 92562

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type |  | |  |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Address Correction | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Fuel Surcharge | |
| | | **Total Charge**   USD | |

**Picked up:** Aug 07, 2012   **Cust. Ref.** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type |  | |  |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Residential Delivery | |
| FedEx Use | | DAS Extended Resi | |
| | | Fuel Surcharge | |
| | | **Total Charge**   USD | |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-981-03683 | Aug 10, 2012 | | 32 of 43 |

**Picked up:** Aug 03, 2012  **Cust. Ref.:**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 32216 zip code

  

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Fuel Surcharge | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Aug 06, 2012  **Cust. Ref.:** 3462-0001/TD-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- 1st attempt Aug 07, 2012 at 08:47 AM
- Original address - 485 LEXINGTON AVENUE/NEW YORK, NY 10017

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461848532 | ANTHONY MCDANIEL | | PETER BARILE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | PETER BARILE | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | | GRANT AND EISENHOFER 29TH FL | |
| Zone | 08 | SAN FRANCISCO CA  94111 US | | NEW YORK NY  10017 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 57.30 |
| Delivered | Aug 08, 2012 10:35 | Discount | | | -28.65 |
| Svc Area | A1 | Fuel Surcharge | | | 2.87 |
| Signed by | A.LUGO | Address Correction | | | 11.00 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | | **USD** | **$42.52** |

**Dropped off:** Aug 06, 2012  **Cust. Ref.:**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

  

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | **USD** |

**Dropped off:** Aug 06, 2012  **Cust. Ref.:**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

  

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | Discount | |
| Signed by | Fuel Surcharge | |

Continued on next page



1222-04-00-0000793-0019-0015-111

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-973-54150 | Aug 03, 2012 | 3125 ▓▓▓▓▓▓ | 12 of 24 |

Tracking ID: 515461847385 continued

|  |  |  |  |
|---|---|---|---|
| Fuel Surcharge |  |  | 3.17 |
| **Total Charge** |  | USD | **$33.11** |

**Picked up:** Jul 27, 2012    Cust. Ref.: ▓▓▓▓▓▓    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| Automation | ▓▓▓▓▓▓ | **Sender** | **Recipient** |  |
|---|---|---|---|---|
| Tracking ID | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ |  |
| Service Type | ▓▓▓▓▓▓ | | | |
| Package Type | ▓▓▓▓▓▓ | | | |
| Zone | ▓▓▓▓▓▓ | | | |
| Packages | ▓▓▓▓▓▓ | | | |
| Rated Weight | ▓▓▓▓▓▓ | Transportation Charge | | |
| Delivered | ▓▓▓▓▓▓ | Fuel Surcharge | | |
| Svc Area | ▓▓▓▓▓▓ | Residential Delivery | | |
| Signed by | ▓▓▓▓▓▓ | Discount | | |
| FedEx Use | ▓▓▓▓▓▓ | **Total Charge** | USD | |

**Dropped off:** Jul 27, 2012    Cust. Ref.: 3462-0001/DH-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** |  |
|---|---|---|---|---|
| Tracking ID | 515461847400 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON |  |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE |  |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US |  |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jul 30, 2012 09:28 | Fuel Surcharge | | 1.01 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | J.HICKS | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.95** |

**Dropped off:** Jul 27, 2012    Cust. Ref.: 3462-0001/DH-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** |  |
|---|---|---|---|---|
| Tracking ID | 515461847411 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA |  |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |  |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |  |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jul 30, 2012 09:54 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STAESK | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.65** |

**Dropped off:** Jul 27, 2012    Cust. Ref.: ▓▓▓▓▓▓    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | ▓▓▓▓▓▓ | **Sender** | **Recipient** |  |
|---|---|---|---|---|
| Tracking ID | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ |  |
| Service Type | ▓▓▓▓▓▓ | | | |
| Package Type | ▓▓▓▓▓▓ | | | |
| Zone | ▓▓▓▓▓▓ | | | |
| Packages | ▓▓▓▓▓▓ | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |





Continued on next page




| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-958-90032 | Jul 20, 2012 | | 10 of 37 |

Tracking ID: 515461845143 continued

| FedEx Use | 000000000/0000241/_ | Total Charge | USD | $19.22 |
|---|---|---|---|---|

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/TD-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461845268 | ANTHONY MCDANIEL | | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.75 |
| Delivered | Jul 13, 2012 09:20 | Discount | | | -10.31 |
| Svc Area | A1 | Direct Signature | | | 3.50 |
| Signed by | J.REISENWEBER | Fuel Surcharge | | | 1.01 |
| FedEx Use | 000000000/0000186/_ | Total Charge | | USD | $12.95 |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/TD-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461845279 | ANTHONY MCDANIEL | | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.10 |
| Delivered | Jul 13, 2012 10:30 | Fuel Surcharge | | | 1.41 |
| Svc Area | A1 | Direct Signature | | | 3.50 |
| Signed by | S.STAEK | Discount | | | -14.36 |
| FedEx Use | 000000000/0000208/_ | Total Charge | | USD | $16.65 |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461845280 | ANTHONY MCDANIEL | | THE WILNER FIRM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | RICHARD LANTINBERG | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 444 E. DUVAL STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | JACKSONVILLE FL 32202 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Jul 13, 2012 09:33 | Fuel Surcharge | | | 1.71 |
| Svc Area | A2 | Direct Signature | | | 3.50 |
| Signed by | R.COOPER | Discount | | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.45 |

**Picked up:** Jul 12, 2012     Cust. Ref.:      Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Fuel Surcharge | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Discount | | | |




Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-951-23319 | Jul 13, 2012 | | 19 of 23 |

**Dropped off:** Jul 10, 2012     **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |

   

**Dropped off:** Jul 10, 2012     **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Jul 11, 2012 at 09:14 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Fuel Surcharge | |
| | | **Total Charge** | USD |

  

**Shipper Subtotal**     **USD**

**Dropped off:** Jun 28, 2012     **Cust. R**     **Ref.#2:**
**Payor:** Recipient     **Ref.#3**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | **Total Charge** | USD |
| FedEx Use | | | |

   

**Dropped off:** Jul 03, 2012     **Cust. Ref.: 3462-0001**     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | Sender | Recipient |
| Tracking ID | 873883871294 | ALIJANDRA SILVA | S SHIN |
| Service Type | FedEx Priority Overnight | LOS ANGELES CA 90007 US | LIEFF CABRASER HEIMANN ET AL |
| Package Type | FedEx Pak | | 275 BATTERY ST FL 30 |
| Zone | 04 | | SAN FRANCISCO CA 94111 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jul 05, 2012 08:43 | Transportation Charge | 38.75 |
| Svc Area | A1 | Discount | -19.38 |



Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-944-38701 | Jul 06, 2012 | |

Tracking ID: 515461844206 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jul 03, 2012 09:58 | Fuel Surcharge | | 1.51 |
| Svc Area | AA | Residential Delivery | | 3.00 |
| Signed by | B.RUBENSTEIN | Discount | | -12.29 |
| FedEx Use | 000000000/0000197/_ | Direct Signature | | 3.50 |
| | | **Total Charge** | USD | **$18.13** |

**Picked up:** Jul 02, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461844217 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 38.75 |
| Delivered | Jul 03, 2012 10:27 | Discount | | -19.38 |
| Svc Area | A1 | Fuel Surcharge | | 2.32 |
| Signed by | S.STAZEK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$25.19** |

**Picked up:** Jul 02, 2012     **Cust. Ref.**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation |  | **Sender** | **Recipient** |  |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** Jul 02, 2012     **Cust. Ref.:** 9999-0001/AB-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation |  | **Sender** |  **Recipient** |  |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | |  |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | | 5 of 26 |

Tracking ID: 515461843015 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 21, 2012 13:19 | Discount | -10.31 |
| Svc Area | A6 | Residential Delivery | 3.00 |
| Signed by | see above | Fuel Surcharge | 1.66 |
| FedEx Use | 000000000/0000186/02 | **Total Charge** USD | **$13.10** |

**Picked up:** Jun 20, 2012    **Cust. Ref:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

Automation 
Tracking ID
Service Type    **Sender**     **Recipient** 
Package Type
Zone
Packages
Rated Weight    Transportation Charge
Delivered    Fuel Surcharge    
Svc Area    Direct Signature
Signed by    Discount
FedEx Use    **Total Charge**    USD

**Picked up:** Jun 20, 2012    **Cust. Ref:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

Automation 
Tracking ID
Service Type    **Sender**    **Recipient** 
Package Type
Zone    
Packages
Rated Weight    Transportation Charge
Delivered    Discount
Svc Area    Fuel Surcharge
Signed by    Direct Signature
FedEx Use    **Total Charge**    USD

**Picked up:** Jun 20, 2012    **Cust. Ref.:** 3462-0001/SS-AM    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | **Sender** | | **Recipient** | |
| Tracking ID | 515461843048 | ANTHONY MCDANIEL | | DANIEL WALKER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | BERGER & MONTAGUE PC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 1622 LOCUST STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | PHILADELPHIA PA 19103 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 31.65 |
| Delivered | Jun 21, 2012 09:12 | Fuel Surcharge | | | 2.06 |
| Svc Area | A1 | Discount | | | -17.41 |
| Signed by | C.COUNCILL | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$19.80** |

**Picked up:** Jun 20, 2012    **Cust. Ref:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation 
Tracking ID
Service Type    **Sender**     **Recipient** 
Package Type
Zone
Packages

Continued on next page

FedEx

Tracking ID: 515461843243 continued

| | | | |
|---|---|---|---|
| Svc Area | A2 | Discount | -17.41 |
| Signed by | J. WILLS | Fuel Surcharge | 2.06 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**          USD | **$19.80** |

**Dropped off:** Jun 21, 2012         **Cust. Ref.:**          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 5

| | | |
|---|---|---|
| Automation |  Sender  | Recipient  |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | DAS Resi | |
| Signed by | Residential Delivery | |
| FedEx Use | Direct Signature | |
| | Discount | |
| | **Total Charge**          USD | |

**Dropped off:** Jun 21, 2012         **Cust. Ref.:**          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 7

| | | |
|---|---|---|
| Automation |  Sender  | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | 3017 EAST... |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | Fuel Surcharge | |
| Signed by | Discount | |
| FedEx Use | Residential Delivery | |
| | **Total Charge**          USD | |

**Dropped off:** Jun 21, 2012         **Cust. Ref.:** 3462-0001/SS-AM          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461843276 | ANTHONY MCDANIEL | ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 FIFTH AVENUE 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 22, 2012 10:40 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.HUNT | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge**          USD | | **$16.94** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | | 19 of 26 |

Tracking ID: 515461843563 continued

| | | | |
|---|---|---|---|
| Signed by | see above | Fuel Surcharge | 3.19 |
| FedEx Use | 000000000/0001508/02 | **Total Charge** | **USD** **$25.16** |

**Picked up:** Jun 26, 2012    Cust. Ref.:    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5







| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Residential Delivery | |
| | **Total Charge** | **USD** |

**Picked up:** Jun 26, 2012    Cust. Ref:    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8






| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | FIMA | NO |
| Package Type | | |
| Zone | US | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Jun 26, 2012    Cust. Ref:    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized





| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Residential Delivery | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Jun 26, 2012    Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461843611 | ANTHONY MCDANIEL | ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 43.70 |

Continued on next page

FIB0-03-09-0000481-0016-001096



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | ███████ | 21 of 26 |

**Dropped off:** Jun 26, 2012    Cust. Re█ ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 8
- 1st attempt Jun 27, 2012 at 10:28 AM

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | | USD |




**Dropped off:** Jun 26, 2012    Cust. Ref ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | Total Charge | | USD |





**Dropped off:** Jun 26, 2012    Cust. Ref ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | | USD |





**Dropped off:** Jun 26, 2012    Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461843688 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 22.85 |
| Delivered | Jun 27, 2012 09:36 | Discount | | -11.43 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 1.66 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | ████████ | 22 of 26 |

Tracking ID: 515461843688 continued

| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $16.58 |

**Dropped off:** Jun 26, 2012 · · · Cust. Ref.: 3462-0001/S SHIN-JA · · · Ref.#2:
**Payor:** Shipper · · · Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4



| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461843699 | ANTHONY MCDANIEL | EDWARD LEAMER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EDWARD LEAMER | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 110 WESTWOOD PLAZA C507 | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90095 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 43.70 |
| Delivered | Jun 27, 2012 10:29 | Discount | | -21.85 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | A.MAGANA | Fuel Surcharge | | 3.17 |
| FedEx Use | 000000000/0001530/_ | Total Charge | USD | $28.52 |

**Dropped off:** Jun 26, 2012 · · · Cust. Ref.: ████████ · · · Ref.#2:
**Payor:** Shipper · · · Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package Delivered to Recipient Address - Release Authorized

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Total Charge | USD | |



**Shipper Subtotal        USD**

**Dropped off:** Jun 19, 2012 · · · Cust. Ref.: ████ · · · Ref.#2:
**Payor:** Recipient · · · Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 5

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |




**Picked up:** Jun 21, 2012 · · · Cust. Ref.: ████ · · · Ref.#2:
**Payor:** Recipient · · · Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |



Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-075-56252 | Jul 02, 2012 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jun 26, 2012          **Cust. Ref.:** 3462-0001/SS-JA          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461843600 | ANTHONY MCDANIEL | LONDON SCHOOL OF ECONOMICS | |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | ALAN MANNING | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | HOUGHTON STREET | |
| Orig./Dest. | SFO/LKZ | SAN FRANCISCO CA 94111 US | ROOM #R451 | |
| Zone | D | | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs | | | |
| Declared Value | USD 1.00 | | | |
| Delivered | Jun 28, 2012 09:11 | | | |
| Signed by | D.TYNDALL | | | |
| FedEx Use | P2785/US0513/... | Transportation Charge | | 13.50 |
| **Customs** | | Fuel Surcharge | | 1.96 |
| Entry Date | Jun 27, 2012 | **Total Transportation Charges** | **USD** | **$15.46** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.46** |
| **Total FedEx Express** | **USD** | **$15.46** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-929-78662 | Jun 22, 2012 | ▓▓▓▓▓▓▓ | 10 of 22 |

Tracking ID: 515461842660 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jun 19, 2012 15:19 | Discount | | -10.89 |
| Svc Area | PM | Direct Signature | | 3.50 |
| Signed by | G.BENEDICT | DAS Extended Resi | | 3.25 |
| FedEx Use | 000000000/0007177/_ | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$25.90** |

**Picked up:** Jun 15, 2012          **Cust. Ref▓▓▓▓▓▓▓**          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |




**Picked up:** Jun 15, 2012          **Cust. Ref.:** 3462-0001/SS-AM          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Tracking ID | 515461842681 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERISTY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 09:39 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 15, 2012          **Cust. Ref.:** 3462-0001/SS-AM          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ALEJANDRO SILVA | |
| Tracking ID | 515461842692 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 18, 2012 10:27 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.STAEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Dropped off:** Jun 15, 2012          **Cust. Ref.:** 3462-0001/SS-AM          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ROBERT A. MITTELSTAEDT |
| Tracking ID | 515461842707 | LIEFF CABRASER AND HEIMA | JONES DAY |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

1174-03-00-0000907-0022-0018451



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-929-78662 | Jun 22, 2012 | | 11 of 22 |

Tracking ID: 515461842707 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 09:47 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | P.NGUYEN | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 15, 2012     **Cust. Ref.:** 3462-0001/SS-AM     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | LEE H. RUBIN |
| Tracking ID | 515461842718 | LIEFF CABRASER AND HEIMA | MAYER BROWN LLP |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 3000 EL CAMINO REAL SUITE 300 |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US |
| Zone | 02 | | |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 10:20 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.MASUDA | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 15, 2012     **Cust. Ref.:** 3462-0001/SS-AM     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EMILY J. HENN |
| Tracking ID | 515461842729 | LIEFF CABRASER AND HEIMA | COVINGTON & BURLING LLP |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US |
| Zone | 02 | | |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 09:18 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.HENDRICKSON | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 15, 2012     **Cust. Ref.:** 3462-0001/S-AM     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | DANIEL PURCELL |
| Tracking ID | 515461842730 | LIEFF CABRASER AND HEIMA | KEKER & VAN NEST |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 633 BATTERY STREET |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US |
| Zone | 02 | | |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 10:19 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.PEANG | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 15, 2012     **Cust. Ref.:** 3462-0001/SS-AM     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | DONN P. PICKETT |
| Tracking ID | 515461842740 | LIEFF CABRASER AND HEIMA | BINGHAM MCCUTCHEN LLP |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-929-78662 | Jun 22, 2012 | ▮▮▮▮ | 16 of 22 |

Tracking ID: 515461842898 continued

| Signed by | W.GAMBLE | Direct Signature | | 3.50 |
|---|---|---|---|---|
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$19.80** |

**Picked up:** Jun 19, 2012    **Cust. Ref:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ▮▮▮▮
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Residential Delivery | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | Direct Signature | |
| | | **Total Charge** | USD |







**Picked up:** Jun 19, 2012    **Cust. Ref:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Residential Delivery | |
| FedEx Use | | DAS Resi | |
| | | Fuel Surcharge | |
| | | **Total Charge** | USD |





**Picked up:** Jun 19, 2012    **Cust. Ref:** 3462-0001/S.SHIN/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Jun 20, 2012 at 08:19 AM.
- Original address - 555 CALIFORNIA ST 26TH FLOOR/SAN FRANCISCO, CA 94014

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461842924 | ANTHONY MCDANIEL | PETER A. JULIAN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JONES DAY |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA ST 26TH FLOOR |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 20, 2012 15:42 | Address Correction | 11.00 |
| Svc Area | A1 | Discount | -10.31 |
| Signed by | E.UTLEY | Fuel Surcharge | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    USD | **$20.66** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 13 of 33 |

**Dropped off:** Jun 07, 2012  **Cust. Ref.:** 3462-0001/S SHIN-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841870 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 08, 2012 09:39 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESSENWEBBER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 07, 2012  **Cust. Ref.:** 3462-0001/S SHIN-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841880 | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 08, 2012 09:58 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STASEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** Jun 08, 2012  **Cust. Ref.:** ▮▮▮▮▮▮  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  |  ... | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** Jun 08, 2012  **Cust. Ref.:** ▮▮▮  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 10.0 lbs, 17" x 15" x 6", using a dimensional factor of 166.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Actual Weight | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |



| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 14 of 33 |

**Picked up:** Jun 08, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | JONES DAY | |
| Tracking ID | 515461841917 | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEST | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 09:45 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.TRAN | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Tracking ID | 515461841928 | LIEFF CABRASER AND HEIMA | LEE H. RUBIN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 09:22 | Direct Signature | | 3.50 |
| Svc Area | A2 | Fuel Surcharge | | 1.22 |
| Signed by | J.WILKINSON | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | COVINGTON & BURLING LLP | |
| Tracking ID | 515461841939 | LIEFF CABRASER AND HEIMA | EMILY J. HENN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 10:11 | Discount | | -10.31 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | .HEMBRECK | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Tracking ID | 515461841940 | LIEFF CABRASER AND HEIMA | DANIEL PURCELL | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 10:18 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | T.PEANG | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 15 of 33 |

**Picked up:** Jun 08, 2012
Cust. Ref.: 3462-0001/S SHIN-JA          Ref.#2:
**Payor:** Shipper                        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461841950 | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DONN P. PICKETT |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US |
| Packages | 1 | | |

Transportation Charge          18.75
Discount                      -10.31
Direct Signature                3.50
Fuel Surcharge                  1.22

Rated Weight N/A
Delivered Jun 11, 2012 09:56
Svc Area A1
Signed by S.BINDERMAN
FedEx Use 000000000/0000186/_

Total Charge          USD     $13.16

**Picked up:** Jun 08, 2012
Cust. Ref. ▉▉▉▉▉▉          Ref.#2:
**Payor:** Shipper                        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

Automation
Tracking ID
Service Type
Package Type          **Sender**          **Recipient**
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Direct Signature
Svc Area              Fuel Surcharge
Signed by             Discount
FedEx Use             Total Charge          USD





**Dropped off:** Jun 08, 2012
Cust. Ref. ▉▉▉▉          Ref.#2:
**Payor:** Shipper                        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

Automation          FXRS
Tracking ID
Service Type          **Sender**          **Recipient**
Package Type
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Fuel Surcharge
Svc Area              Direct Signature
Signed by             Discount
FedEx Use             Total Charge          USD




**Dropped off:** Jun 08, 2012
Cust. Ref. ▉▉▉▉          Ref.#2:
**Payor:** Shipper                        Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type          **Sender**          **Recipient**
Package Type
Zone
Packages
Rated Weight          Transportation Charge
Delivered             Residential Delivery
Svc Area              Discount
Signed by             Saturday Delivery
FedEx Use 000000000/0000252/          Direct Signature
                      Fuel Surcharge






Continued on next page

1167-01-01-0000011-0026-0037589



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 17 of 33 |

**Dropped off:** Jun 08, 2012     Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461842020 | LIEFF CABRASER AND HEIMA | PHILIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | 18.75 |
| Rated Weight | N/A | Transportation Charge | | 1.22 |
| Delivered | Jun 11, 2012 09:20 | Fuel Surcharge | | 3.50 |
| Svc Area | A1 | Direct Signature | | -10.31 |
| Signed by | J.RIESENWEBER | Discount | USD | **$13.16** |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | |

**Dropped off:** Jun 08, 2012     Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461842030 | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | -14.36 |
| Delivered | Jun 11, 2012 08:52 | Discount | | 3.50 |
| Svc Area | A1 | Direct Signature | | 1.70 |
| Signed by | K.STASZEK | Fuel Surcharge | USD | **$16.94** |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | |

**Dropped off:** Jun 08, 2012     Cust. Ref.: ▓▓▓▓▓▓    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Direct Signature | | |
| Signed by | Fuel Surcharge | USD | |
| FedEx Use | **Total Charge** | | |




**Dropped off:** Jun 08, 2012     Cust. R▓    Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Direct Signature | | |
| Signed by | Discount | | |




Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | ████████ | 20 of 33 |

**Picked up:** Jun 11, 2012     Cust. Ref.: ████████ JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | Transportation Charge | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Discount | | |
| FedEx Use | Residential Delivery | | |
| | Total Charge | USD | |

**Picked up:** Jun 11, 2012     Cust. Ref.: 3462-0001/S SHIN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461842144 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 12, 2012 10:20 | Fuel Surcharge | | 1.70 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | O.TALBOT | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $16.94 |

**Dropped off:** Jun 11, 2012     Cust. Re ████████ A     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Jun 12, 2012 at 10:08 AM.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Direct Signature | | |
| Svc Area | Discount | | |
| Signed by | Residential Delivery | | |
| FedEx Use | Fuel Surcharge | | |
| | Total Charge | USD | |

**Picked up:** Jun 11, 2012     Cust. Ref.: ████████     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | Transportation Charge | | |
| Svc Area | Residential Delivery | | |
| Signed by | Fuel Surcharge | | |
| | Direct Signature | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 32 of 33 |

Tracking ID: 533425778419 continued

| | | | |
|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | 1.24 |
| Signed by | E.CRAWFORD | Discount | -6.98 |
| FedEx Use | 000000000/0000835/_ | **Total Charge**          USD | **$9.76** |

**Dropped off:** Jun 11, 2012         Cust. Ref.:           Ref.#2:
**Payor:** Recipient                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8



| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge**          USD | |

**Dropped off:** Jun 12, 2012         Cust. Ref.: 3462 0001          Ref.#2:
**Payor:** Recipient                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | USAB | Sender | Recipient |
| Tracking ID | 873893870910 | ALEJANDRO SILVA | S SHIN |
| Service Type | FedEx Priority Overnight | LOS ANGELES CA 90012 US | LIEFF CABRASER HEIMANN ET AL |
| Package Type | FedEx Envelope | | 275 BATTERY ST FL 30 |
| Zone | 04 | | SAN FRANCISCO CA 94111 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 13, 2012 08:47 | Transportation Charge | 26.10 |
| Svc Area | A1 | Discount | -14.36 |
| Signed by | E.CRAWFORD | Fuel Surcharge | 1.70 |
| FedEx Use | 016412529/0000208/_ | **Total Charge**          USD | **$13.44** |

**Dropped off:** Jun 12, 2012         Cust. Ref.:           Ref.#2:
**Payor:** Recipient                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge**          USD | $ |

**Dropped off:** Jun 12, 2012         Cust. Ref.:           Ref.#2:
**Payor:** Recipient                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | |  |  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered |  | Transportation Charge | 79.70 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 35 of 58 |

**Picked up:** May 31, 2012 **Cust. Ref.:** ⬛⬛⬛ **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Residential Delivery | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Discount | |
| | **Total Charge** | USD |

**Picked up:** May 31, 2012 **Cust. Ref.:** 3462-0001/S SHIN-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461840943 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | Transportation Charge | | 18.75 |
| Rated Weight | N/A | Fuel Surcharge | | 1.22 |
| Delivered | Jun 01, 2012 10:00 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | A.SORDELO | **Total Charge** | USD | **$13.16** |
| FedEx Use | 00000000/0000186/_ | | | |

**Picked up:** May 31, 2012 **Cust. Ref.:** 3462-0001/S SHIN-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Tracking ID | 515461840954 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | Transportation Charge | | 26.10 |
| Rated Weight | N/A | Direct Signature | | 3.50 |
| Delivered | Jun 01, 2012 09:18 | Fuel Surcharge | | 1.70 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STASZEK | **Total Charge** | USD | **$16.94** |
| FedEx Use | 00000000/0000208/_ | | | |

**Dropped off:** May 31, 2012 **Cust. Ref.:** ⬛⬛⬛JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | USD |







| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 41 of 58 |

**Dropped off:** Jun 01, 2012    Cust. Ref.:            Ref.#2:
**Payor:** Shipper       Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized





| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| *Signed by* | *Saturday Delivery* | |
| FedEx Use | Residential Delivery | USD |
| | **Total Charge** | |

**Picked up:** Jun 01, 2012    Cust. Ref.:        Ref.#2:
**Payor:** Shipper       Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 17406 zip code



| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Courier Pickup Charge | |
| Signed by | Discount | USD |
| FedEx Use | **Total Charge** | |

**Picked up:** Jun 04, 2012    Cust. Ref.:        Ref.#2:
**Payor:** Shipper       Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized





| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Residential Delivery | |
| Svc Area | Fuel Surcharge | |
| Signed by | Discount | USD |
| FedEx Use | **Total Charge** | |

**Picked up:** Jun 04, 2012    Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper       Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | Sender | Recipient | |
|---|---|---|---|
| Automation | FXRS | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841207 | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SACRAMENTO CA 95825 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 05, 2012 09:39 | Transportation Charge | 18.75 |
| Svc Area | A1 | Fuel Surcharge | 1.22 |
| Signed by | A.SORDELLO | Direct Signature | 3.50 |
| | | Discount | -10.31 |

Sender: ANTHONY MCDANIEL / LIEFF CABRASER AND HEIMA / 275 BATTERY ST STE 2900 / SAN FRANCISCO CA 94111 US

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 42 of 58 |

Tracking ID: 515461841207 continued

| FedEx Use | 000000000/0000186/_ | Total Charge | | USD | $13.16 |
|---|---|---|---|---|---|

**Picked up:** Jun 04, 2012          Cust. Ref.: 3462-0001/S SHIN-JA          Ref.#2:
**Payor:** Shipper          Ref.#3:
 • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
 • Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461841218 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 05, 2012 10:08 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** Jun 04, 2012          Cust. Re▮▮▮▮▮▮          Ref.#2:
**Payor:** Shipper          Ref.#3:
 • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
 • Distance Based Pricing, Zone 4

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Residential Delivery | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 04, 2012          Cust. Re▮▮▮▮▮▮A          Ref.#2:
**Payor:** Shipper          Ref.#3:
 • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
 • Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | US | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | **USD** |

**Dropped off:** Jun 04, 2012          Cust. Re▮▮▮▮▮▮          Ref.#2:
**Payor:** Shipper          Ref.#3:
 • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
 • Distance Based Pricing, Zone 8
 • 1st attempt Jun 05, 2012 at 11:41 AM.
 • Original address - 135 SOUTH UNION STREET/MONTGOMERY, AL 36130

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |

Continued on next page








1159-01-00-0000294-0023-0001-63

| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 50 of 58 |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | JONES DAY | |
| Tracking ID | 515461841549 | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEDT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:35 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | .SETH | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | OMELVENY & MYERS LLP | |
| Tracking ID | 515461841550 | LIEFF CABRASER AND HEIMA | MICHAEL F. TUBACH | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER S8TH FL | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:12 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | P.POEUNG | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Tracking ID | 515461841560 | LIEFF CABRASER AND HEIMA | LEE H. RUBIN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:26 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | A.FULLER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Tracking ID | 515461841571 | LIEFF CABRASER AND HEIMA | DANIEL PURCELL | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 10:26 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.PEANG | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 51 of 58 |

**Dropped off:** Jun 05, 2012          **Cust. Ref.:** 3462-0001/S SHIN-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | COVINGTON & BURLING LLP | |
| Tracking ID | 515461841582 | LIEFF CABRASER AND HEIMA | EMILY J. HENN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:11 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.HENDRICKSON | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012          **Cust. Ref.:** 3462-0001/S SHIN-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Tracking ID | 515461841593 | LIEFF CABRASER AND HEIMA | DONN P. PICKETT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER 18TH | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:55 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | F.JOE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

| | Shipper Subtotal | USD | $3,823.15 |
|---|---|---|---|

**Dropped off:** May 29, 2012          **Cust. Ref.:** 515461838678          **Ref.#2:**
**Payor:** Recipient          **Ref.#**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | Transportation Charge | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Discount | | |
| FedEx Use | **Total Charge** | **USD** | |

  

**Dropped off:** May 29, 2012          **Cust. Ref.:**          **Ref.#2:**
**Payor:** Recipient          **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | Transportation Charge | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Discount | | |
| FedEx Use | **Total Charge** | **USD** | |

  

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-907-31207 | Jun 01, 2012 | |

**Picked up:** May 25, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Tracking ID | 515461839538 | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1812 BELLEW PL | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 57.30 |
| Delivered | May 29, 2012 10:15 | Discount | | -28.65 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.ROTHROCK | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | | 4.59 |
| | | **Total Charge** | **USD** | **$39.74** |

**Picked up:** May 25, 2012    **Cust. Ref.:** 3■■■■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | ■■■■ CA 94111 US | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | **USD** | |

  

**Picked up:** May 25, 2012    **Cust. Ref.:** ■■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Saturday Delivery | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

**Picked up:** May 25, 2012    **Cust. Ref.** ■■■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Saturday Delivery | | |
| Signed by | | Fuel Surcharge | | |

   

Continued on next page



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-907-31207 | Jun 01, 2012 | ████████ |

12 of

Tracking ID: 515461839354 continued

| | | | | | |
|---|---|---|---|---|---|
| Svc Area | A1 | Discount | | | -17.41 |
| Signed by | M.EDDWARD | Fuel Surcharge | | | 2.06 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$16.30** |

**Picked up:** May 24, 2012    Cust. Ref.: ███████JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | | Sender | Recipient | |
| Tracking ID |  |  | PATHOLOGY DEPARTMENT  | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | 252/_ | **Total Charge** | **USD** | |

**Picked up:** May 24, 2012    Cust. Ref.███████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- 1st attempt May 25, 2012 at 09:16 AM.

| | | | | |
|---|---|---|---|---|
| Automation | | Sender | Recipient | |
| Tracking ID |  |  |  | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Dropped off:** May 24, 2012    Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461839402 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 25, 2012 09:32 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** May 24, 2012    Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461839413 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-907-31207 | Jun 01, 2012 | 3125-8397-6 | 9 of 27 |

**Picked up:** May 23, 2012   **Cust. Ref.:** ▮▮▮▮   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 24, 2012 at 09:21 AM.

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender 



Transportation Charge
Residential Delivery
Fuel Surcharge
Direct Signature
Discount
**Total Charge**

Recipient 





USD

---

**Picked up:** May 23, 2012   **Cust. Ref.:** ▮▮▮▮   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender 



Transportation Charge
Discount
Direct Signature
Residential Delivery
Fuel Surcharge
**Total Charge**

Recipient 



USD   $

---

**Picked up:** May 23, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461839251 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 24, 2012 10:26 | Fuel Surcharge | | 1.70 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STASZEK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

---

**Picked up:** May 23, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461839262 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 24, 2012 09:13 | Fuel Surcharge | | 1.27 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | R.ABBOTT | Direct Signature | | 3.50 |

Continued on next page

1152-03-00-0001377-0023-0027876



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 9 of 35 |

**Dropped off:** May 16, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt May 17, 2012 at 10:00 AM.
- Original address - C/O ALAN KALIN/F. PALO ALTO, CA 94303

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838564 | LIEFF CABRASER AND HEIMA | ONLIVE INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 181 LYTTON AVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94301 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 18, 2012 09:20 | Discount | | -10.31 |
| Svc Area | A2 | Address Correction | | 11.00 |
| Signed by | T.LEARY | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$20.66** |

**Dropped off:** May 16, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838575 | LIEFF CABRASER AND HEIMA | NIKU CORP. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O CORPORATION SERVICE COMPAN | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:33 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.KAESTNER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** May 16, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838586 | LIEFF CABRASER AND HEIMA | MODIS INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:38 | Discount | | -14.36 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | J.CHAVEZ | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Dropped off:** May 16, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838597 | LIEFF CABRASER AND HEIMA | MARVELL SEMICONDUCTOR INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:38 | Fuel Surcharge | | 1.70 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | J.CHAVEZ | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | ▓▓▓▓▓▓ | 10 of 35 |

**Dropped off:** May 16, 2012
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/ABS-JA
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838612 | LIEFF CABRASER AND HEIMA | LMNTL HOLDINGS LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O RON JAMES | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | MILL VALLEY CA 94941 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:26 | Fuel Surcharge | | 1.66 |
| Svc Area | A2 | Residential Delivery | | 3.00 |
| Signed by | L.BERNSTROM | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Discount | | -10.31 |
| | | **Total Charge** | **USD** | **$16.60** |

**Dropped off:** May 16, 2012
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/ABS-JA
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838623 | LIEFF CABRASER AND HEIMA | JPF CONSULTANTS INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O JAY P. FENNELLY | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | MARTINEZ CA 94553 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 10:24 | Discount | | -10.31 |
| Svc Area | A2 | Residential Delivery | | 3.00 |
| Signed by | T.SISCO | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | 1.66 |
| | | **Total Charge** | **USD** | **$16.60** |

**Dropped off:** May 16, 2012
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/ABS-JA
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt May 17, 2012 at 09:50 AM.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838634 | LIEFF CABRASER AND HEIMA | FULEILER/JAMES INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 119 STANFORD AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | EL GRANADA CA 94018 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 20:31 | DAS Comm | | 2.00 |
| Svc Area | AA | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Discount | | -10.31 |
| | | Fuel Surcharge | | 1.51 |
| | | **Total Charge** | **USD** | **$15.45** |

**Dropped off:** May 16, 2012
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/ABS-JA
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838645 | LIEFF CABRASER AND HEIMA | COLLABORATIVE MEDIA INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O GERALD V. NIESAR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94105 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:29 | Direct Signature | | 3.50 |

Continued on next page

1145-04-00-0000801400 ID-00135-11



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | ███████████ | 11 of 35 |

Tracking ID: 515461838645 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | A.AMANDA | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** May 16, 2012      **Cust. Ref.:** 3462-0001/ABS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461838656 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE BRODIA GROUP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O RICHARD THOMPSON | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | BEVERLY HILLS CA 90212 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:40 | Discount | | -14.36 |
| Svc Area | A1 | Fuel Surcharge | | 1.70 |
| Signed by | O.KAMAN | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Dropped off:** May 17, 2012      **Cust. Ref.:** 3462-0001/ABS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461838601 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MANPOWER INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | MADISON WI 53717 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.20 |
| Delivered | May 18, 2012 09:26 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 2.04 |
| Signed by | J.HENNEMAN | Discount | | -17.16 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | **$19.58** |

**Dropped off:** May 17, 2012      **Cust. Ref.:** ███████████      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 18, 2012 at 09:14 AM.
- Original address - 2785 SOM CENTER ROAD/WILLOUGHBY HILLS, OH 44094




| | | | | |
|---|---|---|---|---|
| Automation | | **Sender** | **Recipient** | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Address Correction | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | ████████0252/_ | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 24 of 35 |

**Picked up:** May 22, 2012  Cust. Ref:  Ref.#2:
**Payor:** Shipper  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.





| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** May 22, 2012  Cust. Ref.: 3462-0001/S SHIN-JA  Ref.#2:
**Payor:** Shipper  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461839160 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 23, 2012 10:21 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** May 22, 2012  Cust. Ref.: 3462-0001/S SHIN-JA  Ref.#2:
**Payor:** Shipper  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461839170 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 23, 2012 10:08 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.JENNIFER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** May 22, 2012  Cust. Ref.:  Ref.#2:
**Payor:** Shipper  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4






| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | 11 US | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 7 of 35 |

**Dropped off:** May 16, 2012   **Cust. Ref.:**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 17, 2012 at 08:04 AM.




| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Total Charge | USD |



**Dropped off:** May 16, 2012   **Cust. Ref.:**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8




| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | 11 US |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | Total Charge | USD |

**Dropped off:** May 16, 2012   **Cust. Ref.:**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized





| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | US |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | DAS Extended Resi | |
| FedEx Use | Residential Delivery | |
| | Total Charge | USD |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | Sender | Recipient |
|---|---|---|
| Automation | FXRS | |
| Tracking ID | 515461838520 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Envelope | |
| Zone | 02 | |
| Packages | 1 | |
| Rated Weight | N/A | Transportation Charge |
| Delivered | May 17, 2012 09:41 | Discount |
| Svc Area | A1 | Direct Signature |
| Signed by | C.DAKIN | Fuel Surcharge |

Sender: ANTHONY MCDANIEL, LIEFF CABRASER AND HEIMA, 275 BATTERY ST STE 2900, SAN FRANCISCO CA 94111 US

Recipient: CUSTODIAN OF RECORDS, 4INFO INC., C/O ZAW THET, SAN MATEO CA 94402 US

Transportation Charge 18.75
Discount -10.31
Direct Signature 3.50
Fuel Surcharge 1.22

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | ▓▓▓▓▓▓ | 8 of 35 |

Tracking ID: 515461838520 continued

| | | | | | USD | $13.16 |
|---|---|---|---|---|---|---|
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | | | |

**Dropped off: May 16, 2012**   **Cust. Ref.: 3462-0001/ABS-JA**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 515461838531 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SPACE DYNAMICS LABORATORY | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O LYNDON LOOSIE | | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOGAN UT 84341 US | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.10 |
| Delivered | May 17, 2012 09:50 | Fuel Surcharge | | | 1.70 |
| Svc Area | AA | Direct Signature | | | 3.50 |
| Signed by | A.GERTZ | Discount | | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | USD | $16.94 |

**Dropped off: May 16, 2012**   **Cust. Ref.: 3462-0001/ABS-JA**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 515461838542 | ANTHONY MCDANIEL | C/O CORPORATION SERVICE COMPAN | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | RESTORATION HARDWARE INC. | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2710 GATEWAY OAKS DRIVE | | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.75 |
| Delivered | May 17, 2012 09:33 | Discount | | | -10.31 |
| Svc Area | A1 | Direct Signature | | | 3.50 |
| Signed by | K.KAESTNER | Fuel Surcharge | | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | $13.16 |

**Dropped off: May 16, 2012**   **Cust. Ref.: 3462-0001/ABS-JA**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 2
• 1st attempt May 17, 2012 at 09:53 AM
• Undeliverable Package.

| Automation | FXRS | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 515461838553 | ANTHONY MCDANIEL | C/O RICH STEELE | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | REALNAMES CORP. | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2 CIRCLE STAR WAY | | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN CARLOS CA 94070 US | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.75 |
| Delivered | May 17, 2012 20:32 | Fuel Surcharge | | | 1.22 |
| Svc Area | A2 | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Discount | | | -10.31 |
| | | **Total Charge** | | USD | $13.16 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-893-05817 | May 18, 2012 | ▓▓▓▓▓▓▓ | 12 of 32 |

**Picked up:** May 10, 2012　　　**Cust. Ref.:** ▓▓▓▓▓▓A　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



Sender 

Recipient 

Transportation Charge
Fuel Surcharge
Residential Delivery
Direct Signature
Discount
**Total Charge**　　　**USD**

**Picked up:** May 10, 2012　　　**Cust. Ref.:** ▓▓▓▓▓▓▓▓　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



Sender

Recipient 

Transportation Charge
Fuel Surcharge
Direct Signature
Discount
**Total Charge**　　　**USD**

**Picked up:** May 10, 2012　　　**Cust. R**▓▓▓▓▓▓　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



Sender 

Recipient

Transportation Charge
Discount
Direct Signature
Fuel Surcharge
**Total Charge**　　　**USD**

**Dropped off:** May 10, 2012　　　**Cust. Ref.:** 3462-0001/AMR-JA　　　**Ref.#2:**
**Payor:** Shipper　　　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461837888 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 43.70 |
| Delivered | May 11, 2012 10:00 | Fuel Surcharge | | 3.17 |
| Svc Area | A1 | Discount | | -21.85 |
| Signed by | .KRISTINE | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$28.52** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-885-36324 | May 11, 2012 | | 7 of 34 |

**Dropped off:** May 02, 2012                     Cust. Ref:                     Ref.#2:
**Payor:** Shipper                                           Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

Automation
Tracking ID
Service Type                     **Sender**                                    **Recipient**
Package Type
Zone
Packages                         Transportation Charge
Rated Weight                     Fuel Surcharge
Delivered                        Discount
Svc Area                         Residential Delivery                          USD
Signed by                        **Total Charge**
FedEx Use




**Dropped off:** May 02, 2012                     Cust. Ref: 3_43-1                Ref.#2:
**Payor:** Shipper                                           Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 94621 zip code
- Package Delivered to Recipient Address - Release Authorized

Automation
Tracking ID
Service Type                     **Sender**                                    **Recipient**
Package Type
Zone
Packages                         Transportation Charge
Rated Weight                     Discount
Delivered                        Fuel Surcharge
Svc Area                         **Total Charge**                              USD
Signed by
FedEx Use



**Picked up:** May 03, 2012                       Cust. Ref:                     Ref.#2:
**Payor:** Shipper                                           Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

Automation
Tracking ID
Service Type                     **Sender**                                    **Recipient**
Package Type
Zone
Packages                         Transportation Charge
Rated Weight                     Fuel Surcharge
Delivered                        Direct Signature
Svc Area                         Discount
Signed by                        **Total Charge**                              USD
FedEx Use



**Picked up:** May 03, 2012                       Cust. Ref: 3462-0001/S SHIN-JA   Ref.#2:
**Payor:** Shipper                                           Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | |
|---|---|---|
| Automation | FXRS | |
| Tracking ID | 515461836642 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Envelope | |
| Zone | 04 | |
| Packages | 1 | |
| Rated Weight | N/A | |
| Delivered | May 04, 2012 09:18 | |
| Svc Area | A1 | |
| Signed by | K.STASZEK | |
| FedEx Use | 000000000/0000208/_ | |

**Sender**
ANTHONY MCDANIEL
LIEFF CABRASER AND HEIMA
275 BATTERY ST STE 2900
SAN FRANCISCO CA 94111 US

**Recipient**
ATTN: ALEJANDRO SILVA
ECON ONE RESEARCH INC.
601 W. FIFTH STREET 5TH FLOOR
LOS ANGELES CA 90071 US

| | | |
|---|---|---|
| Transportation Charge | | 26.10 |
| Fuel Surcharge | | 1.64 |
| Direct Signature | | 3.50 |
| Discount | | -14.36 |
| **Total Charge** | USD | **$16.88** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 21 of 33 |

**Picked up:** Apr 30, 2012       **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | |
|---|---|---|
| Automation |  Sender | Recipient |
| Tracking ID | | MF |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | DAS Extended Comm | |
| Signed by | Discount | |
| FedEx Use | Fuel Surcharge | |
| | **Total Charge** | USD |

**Dropped off:** Apr 30, 2012      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation |  Sender | Recipient | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | US | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | 22.35 |
| Delivered | Residential Delivery | | 3.00 |
| Svc Area | Fuel Surcharge | | 1.83 |
| Signed by | Discount | | -12.29 |
| FedEx Use | Direct Signature | | 3.50 |
| | **Total Charge** | USD | **$18.39** |

**Dropped off:** Apr 30, 2012      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | USD |

**Dropped off:** Apr 30, 2012      **Cust. Ref.:** 3462-0001/ S SHEN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID | 515461836241 | | |
| Service Type | FedEx Priority Overnight | | |
| Package Type | FedEx Envelope | | |
| Zone | 02 | | |
| Packages | 1 | | |
| | **Sender** | **Recipient** | |
| | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Rated Weight | N/A | | |
| Delivered | May 01, 2012 09:54 | Transportation Charge | 18.75 |
| Svc Area | A1 | Fuel Surcharge | 1.18 |
| Signed by | J.RIESENWEBER | Direct Signature | 3.50 |
| FedEx Use | 000000000/0000186/_ | Discount | -10.31 |
| | | **Total Charge** | USD | **$13.12** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | ▮▮▮▮ | 22 of 33 |

**Dropped off:** Apr 30, 2012
**Payor:** Shipper
Cust. Ref.: 3462-0001/S SHEN-JA
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Tracking ID | 515461836252 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | Transportation Charge | | 26.10 |
| Rated Weight | N/A | Direct Signature | | 3.50 |
| Delivered | May 01, 2012 09:12 | Discount | | -14.36 |
| Svc Area | A1 | Fuel Surcharge | | 1.64 |
| Signed by | K.STASZEK | Total Charge | USD | $16.88 |
| FedEx Use | 000000000/0000208/_ | | | |

**Dropped off:** Apr 30, 2012
**Payor:** Shipper
Cust. Re▮▮▮
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.




| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Discount | | |
| Signed by | Residential Delivery | | |
| FedEx Use | Total Charge | USD | |

**Dropped off:** Apr 30, 2012
**Payor:** Shipper
Cust. Re▮▮▮
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | Transportation Charge | | |
| Rated Weight | Discount | | |
| Delivered | Direct Signature | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Total Charge | USD | |
| FedEx Use | | | |

**Dropped off:** Apr 30, 2012
**Payor:** Shipper
Cust. Ref.: ▮
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.






| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | EIMA | |
| Package Type | S | |
| Zone | | L |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 14 of 33 |

**Picked up:** Apr 27, 2012    **Cust. Ref.:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized




| Automation | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** Apr 27, 2012    **Cust. Ref.:** 3462-0001/SSHIN/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461835944 | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE SUITE 10 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Apr 30, 2012 09:16 | Fuel Surcharge | | 1.18 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.REISSENWEBBER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.12** |

**Picked up:** Apr 27, 2012    **Cust. Ref.:** 3462-0001/SSHIN/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461835955 | ANTHONY MCDANIEL | ATTENTION: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W FIFTH ST 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Apr 30, 2012 09:27 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.88** |

**Picked up:** Apr 27, 2012    **Cust. Ref.:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8







| Automation | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | ███████ | 15 of 33 |

---

**Picked up:** Apr 27, 2012    **Cust. Ref:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |



---

**Picked up:** Apr 27, 2012    **Cust. Ref:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |




---

**Picked up:** Apr 27, 2012    **Cust. Ref.:** 3462-0001/S/SHIN/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461835999 | ANTHONY MCDANIEL | CHRISTINE BEDARD |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CHRISTINE BEDARD |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 133 MEESE COURT |
| Zone | 02 | SAN FRANCISCO CA 94111 US | DANVILLE CA 94526 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Apr 30, 2012 08:46 | Direct Signature | 3.50 |
| Svc Area | A4 | Residential Delivery | 3.00 |
| Signed by | C.BEDDELL | Discount | -10.31 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | 1.60 |
| | | **Total Charge**    **USD** | **$16.54** |

---

**Picked up:** Apr 27, 2012    **Cust. Ref.:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | **USD** |





| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-870-35398 | Apr 27, 2012 | | 8 of 30 |

Tracking ID: 515461834753 continued

| FedEx Use | 000000000/0000219/_ | Total Charge | USD | $14.41 |
|---|---|---|---|---|

**Picked up:** Apr 18, 2012    Cust. Ref.: 3462-0001/SS-AM    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461834764 | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE SUITE 100 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Apr 19, 2012 09:14 | Fuel Surcharge | | 1.18 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | J.RIESENWEBBER | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $13.12 |

**Dropped off:** Apr 18, 2012    Cust. Ref.: ▮▮▮▮▮BG    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |

**Dropped off:** Apr 18, 2012    Cust. Ref.: ▮▮▮▮BG    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Apr 19, 2012 at 09:56 AM.

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | Discount | | |
| | | Total Charge | USD | |

**Dropped off:** Apr 18, 2012    Cust. Ref.: ▮▮▮▮▮    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | 2.0 | Transportation Charge | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-048-84626 | Apr 30, 2012 | ███████ | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 23, 2012     **Cust. Ref.:** 3462-0001/DC-AM          **Ref.#2:**
**Payor:** Shipper                                    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 876339738203 | LCHB | ALAN MANNING | |
| Service Type | FedEx Intl Priority | LCHB | LONDON SCHOOL OF ECONOMICS | |
| Package Type | FedEx Envelope | 275 BATTERY ST | HOUGHTON ST | |
| Orig./Dest. | APC/LKZ | FLOOR 29 | DEPT OF ECONOMICS | |
| Zone | D | SAN FRANCISCO CA 94111 US | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Apr 26, 2012 08:48 | | | |
| Signed by | A.SIMPSON | | | |
| FedEx Use | G6847/US0513/_ | Transportation Charge | | 13.50 |
| **Customs** | | Fuel Surcharge | | 1.89 |
| Entry Date | Apr 24, 2012 | **Total Transportation Charges** | USD | $15.39 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.39** |
| **Total FedEx Express** | **USD** | **$15.39** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | ▓▓▓▓▓▓ | 29 of 45 |

Tracking ID: 515461834168 continued

| Delivered | Apr 14, 2012 12:08 | Fuel Surcharge | | 4.51 |
|---|---|---|---|---|
| Svc Area | A5 | Saturday Delivery | | 15.00 |
| Signed by | see above | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0000252/02 | Discount | | -17.41 |
| | | **Total Charge** | **USD** | **$36.75** |

**Dropped off:** Apr 13, 2012    **Cust. Ref:** ▓▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Apr 16, 2012 at 08:25 AM.
- Original address - 936 1/4 PARK STREET/BELLFLOWER, CA 90706

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461834179 | ANTHONY MCDANIEL | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 16, 2012 13:50 | Residential Delivery | | |
| Svc Area | A1 | Address Correction | | |
| Signed by | E.ALVARADO | Fuel Surcharge | | |
| FedEx Use | 000000000/0000208/_ | Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Apr 13, 2012    **Cust. Ref.:** 3462-0001/SS-AM     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461834180 | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Apr 16, 2012 09:50 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.18 |
| Signed by | A.SORDELLO | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.12** |

**Dropped off:** Apr 13, 2012    **Cust. Ref:** ▓▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461834190 | ANTHONY MCDANIEL | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 16, 2012 09:39 | Discount | | |
| Svc Area | A4 | Residential Delivery | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0000252/02 | **Total Charge** | **USD** | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | | 38 of 45 |

**Picked up:** Apr 17, 2012 — **Cust. Re** ▮▮▮▮ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | 515461834488 | LIEFF CABRASER AND HEIMA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 18, 2012 10:26 | Discount | | |
| Svc Area | A1 | Direct Signature | | |
| Signed by | J.CLARK | Fuel Surcharge | | |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | |

**Picked up:** Apr 17, 2012 — **Cust. Re** ▮▮▮▮ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | 515461834499 | LIEFF CABRASER AND HEIMA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 18, 2012 08:51 | Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | P.SCHNEIDER | Direct Signature | | |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | |

**Picked up:** Apr 17, 2012 — **Cust. Ref.: 3462-0001/SSHIN/BG** — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Tracking ID | 515461834503 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE. SUITE 100 | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.40 |
| Delivered | Apr 18, 2012 09:34 | Fuel Surcharge | | 1.57 |
| Svc Area | A1 | Discount | | -11.20 |
| Signed by | J.RIESENWEBBER | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | **$16.27** |

**Picked up:** Apr 17, 2012 — **Cust. Re** ▮▮▮▮ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | 515461834514 | LIEFF CABRASER AND HEIMA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | | |
| Delivered | Apr 18, 2012 10:15 | Fuel Surcharge | | |
| Svc Area | A1 | Direct Signature | | |
| Signed by | .THURBER | Discount | | |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | | 12 of 45 |

Tracking ID: 515461833757 continued

| | | Total Charge | | USD | $19.73 |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000252/_ | | | | |

**Dropped off:** Apr 11, 2012       **Cust. Ref:** ████       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833768 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 08:32 | Direct Signature | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | D.TORBELLIN | Discount | |
| FedEx Use | 000000000/0000241/_ | Total Charge | USD |

**Dropped off:** Apr 11, 2012       **Cust. Ref:** ████       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833779 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 09:50 | Fuel Surcharge | |
| Svc Area | A2 | Direct Signature | |
| Signed by | A.MAJOR | Discount | |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD |

**Dropped off:** Apr 11, 2012       **Cust. Ref:** ████       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 3

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833780 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 03 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 10:41 | Fuel Surcharge | |
| Svc Area | AM | Direct Signature | |
| Signed by | D.GRITTER | Discount | |
| FedEx Use | 000000000/0000197/_ | DAS Comm | |
| | | Total Charge | USD |

**Dropped off:** Apr 11, 2012       **Cust. Ref.:** 3462-0001/SS-AM       **Ref.#2:**
**Payor:** Shipper       **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833790 | ANTHONY MCDANIEL | SARAH SCHALMAN-BERGEN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BERGER & MONTAGUE PC |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET |
| Zone | 08 | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | 31.65 |
| Delivered | Apr 12, 2012 09:39 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 1.99 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | | 13 of 45 |

Tracking ID: 515461833790 continued

| | | | | | |
|---|---|---|---|---|---|
| Signed by | S.MOORE | Discount | | | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$19.73** |

**Dropped off:** Apr 11, 2012    Cust. Ref      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed
- Distance Based Pricing, Zone 8
- 1st attempt Apr 12, 2012 at 09:20 AM.



| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833805 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 13, 2012 09:11 | Fuel Surcharge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | S.GAMERTSFELDER | Direct Signature | |
| FedEx Use | 000000000/0000252/_ | Discount | |
| | | **Total Charge** | USD |

**Picked up:** Apr 12, 2012    Cust. Ref      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4



| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833816 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 13, 2012 10:18 | Discount | |
| Svc Area | A2 | Direct Signature | |
| Signed by | .LIBERTY | Fuel Surcharge | |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD |

**Picked up:** Apr 12, 2012    Cust. Ref    RC    Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833827 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | |
| Zone | 05 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | |
| Delivered | Apr 13, 2012 09:20 | Discount | |
| Svc Area | A1 | Direct Signature | |
| Signed by | V.DIETZ | Fuel Surcharge | |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | USD |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-854-64558 | Apr 13, 2012 | | 19 of 29 |

Tracking ID: 515461833297 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Apr 10, 2012 09:07 | Discount | -10.31 |
| Svc Area | A4 | Residential Delivery | 3.00 |
| Signed by | see above | Fuel Surcharge | 1.60 |
| FedEx Use | 000000000/0000186/02 | Total Charge                    USD | $13.04 |

**Picked up:** Apr 09, 2012          Cust. Ref.           Ref.#2:
**Payor:** Shipper                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833301 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 10, 2012 08:45 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | A.TURNER | Direct Signature | |
| FedEx Use | 000000000/0000241/_ | Total Charge                    USD | |

**Dropped off:** Apr 09, 2012          Cust. Ref. ████████          Ref.#2:
**Payor:** Shipper                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833334 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 10, 2012 15:12 | Fuel Surcharge | |
| Svc Area | A2 | DAS Extended Resi | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 000000000/0000252/02 | Discount | |
| | | Total Charge                    USD | |



**Dropped off:** Apr 09, 2012          Cust. Ref.: 3462-0001 SSHIN/RC          Ref.#2:
**Payor:** Shipper                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833345 | ANTHONY MCDANIEL | PHILLIP JOHNSON |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE. STE. 100 |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 22.85 |
| Delivered | Apr 10, 2012 09:09 | Discount | -11.43 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | 1.60 |
| FedEx Use | 000000000/0001466/_ | Total Charge                    USD | $16.52 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-854-64558 | Apr 13, 2012 | | 20 of 29 |

**Dropped off:** Apr 09, 2012    **Cust. Ref.:** 3462-0001 SSHIN/RC    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | EDWARD E. LEAMER | |
| Tracking ID | 515461833356 | LIEFF CABRASER AND HEIMA | EDWARD E. LEAMER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | | |
| Zone | 04 | | | |
| Packages | 1 | | | 43.70 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 3.50 |
| Delivered | Apr 10, 2012 10:28 | Direct Signature | | 3.06 |
| Svc Area | A2 | Fuel Surcharge | | -21.85 |
| Signed by | R.SYLANIA | Discount | USD | $28.41 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | | |

**Dropped off:** Apr 09, 2012    **Cust. Re**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | 515461833367 | LIEFF CABRASER AND HEIMA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 10, 2012 10:06 | Fuel Surcharge | | |
| Svc Area | A1 | Discount | | |
| Signed by | J.MOSLEY | Direct Signature | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | |

**Dropped off:** Apr 09, 2012    **Cust. Ref.**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MAILROOM | |
| Tracking ID | 515461833378 | LIEFF CABRASER AND HEIMA | LIEFF CABRASER HEIMANN & BERNS | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | ONE NASHVILLE PLACE | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | NASHVILLE TN 37219 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | |
| Delivered | Apr 10, 2012 09:12 | Direct Signature | | |
| Svc Area | A1 | Discount | | |
| Signed by | J.SMITH | Fuel Surcharge | | |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | |

**Dropped off:** Apr 09, 2012    **Cust. Re**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | 515461833389 | LIEFF CABRASER AND HEIMA | | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | |
| Delivered | Apr 10, 2012 10:28 | Fuel Surcharge | | |
| Svc Area | A1 | Direct Signature | | |
| Signed by | L.RODRIGUEZ | Discount | | |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | ▓▓▓▓ | 7 of 38 |

Tracking ID: 515461825027 continued

| | | | |
|---|---|---|---|
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | 85.15 |
| Delivered | Feb 24, 2012 10:07 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 5.24 |
| Signed by | L.FIKKES | Residential Delivery | 3.00 |
| FedEx Use | 000000000/0001618/_ | Discount | -42.58 |
| | | **Total Charge**          USD | **$54.31** |

**Picked up:** Feb 22, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFIELD |
| Tracking ID | 515461825038 | LIEFF CABRASER AND HEIMA | ADAM STEINFIELD |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | ▓▓▓▓▓▓▓▓ |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | Transportation Charge | 170.15 |
| Delivered | Feb 23, 2012 10:23 | Direct Signature | 3.50 |
| Svc Area | A1 | Residential Delivery | 3.00 |
| Signed by | S.ROTHROCK | Fuel Surcharge | 10.13 |
| FedEx Use | 000000000/0001618/_ | Discount | -85.08 |
| | | **Total Charge**          USD | **$101.70** |

**Picked up:** Feb 22, 2012      **Cust. Re** ▓▓▓▓▓▓      **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 515461825049 | LIEFF CABRASER AND HEIMA | |
| Service Type | FedEx First Overnight | 275 BATTERY ST STE 2900 |  |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | | |
| Delivered | Feb 23, 2012 07:05 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | E.DOWDY | Direct Signature | |
| FedEx Use | 000000000/0000018/_ | **Total Charge**          USD | |

**Picked up:** Feb 22, 2012      **Cust. Ref.** ▓▓▓▓▓ JA      **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Feb 24, 2012 at 09:30 AM.
- Original address - 1043 SANTO ANTONIO DRIVE #137/COLTON, CA 92334

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 515461825060 | LIEFF CABRASER AND HEIMA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 |  |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 27, 2012 09:43 | Residential Delivery | |
| Svc Area | A1 | Address Correction | |
| Signed by | J.UDOKOP | Discount | |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | |
| | | **Total Charge**          USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | | 9 of 38 |

**Picked up:** Feb 22, 2012     **Cust. Ref.:** 3483-0001/MFC-JA    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825119 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 23, 2012 10:14 | Discount | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000252/02 | **Total Charge** | **USD** |

**Picked up:** Feb 22, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825120 | ANTHONY MCDANIEL | C/O CORPORATION SERVICE COMPAN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DELL INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 211 EAST 7TH STREET |
| Zone | 07 | SAN FRANCISCO CA 94111 US | AUSTIN TX 78701 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.20 |
| Delivered | Feb 23, 2012 09:57 | Discount | -17.16 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | B.CORTNEY | Fuel Surcharge | 1.61 |
| FedEx Use | 000000000/0000241/_ | **Total Charge**    **USD** | **$19.15** |

**Picked up:** Feb 22, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825130 | ANTHONY MCDANIEL | IBM CORP. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | IMB CORP. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1 NEW ORCHARD ROAD |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ARMONK NY 10504 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.65 |
| Delivered | Feb 23, 2012 09:18 | Direct Signature | 3.50 |
| Svc Area | A4 | Discount | -17.41 |
| Signed by | P.ERSON | Fuel Surcharge | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**    **USD** | **$19.38** |

**Picked up:** Feb 22, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825141 | ANTHONY MCDANIEL | ATT: JANET NOVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NEWS CORPORATION |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1211 AVENUE OF TGHE AMERICAS |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10036 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.65 |
| Delivered | Feb 23, 2012 10:08 | Fuel Surcharge | 1.64 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | F.GONZALEZ | Discount | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**    **USD** | **$19.38** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | ▓▓▓▓▓ | 10 of 38 |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BLUE SKY STUDIOS INC. | |
| Tracking ID | 515461825152 | LIEFF CABRASER AND HEIMA | BLUE SKY STUDIOS INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1 AMERICAN LN 3RD FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | GREENWICH CT 06831 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 10:17 | Discount | | -17.41 |
| Svc Area | A4 | Direct Signature | | 3.50 |
| Signed by | Q.JOHNSON | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Tracking ID | 515461825163 | LIEFF CABRASER AND HEIMA | NEWS CORPORATION | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 111 8TH AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10011 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 10:03 | Fuel Surcharge | | 1.64 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | R.RAMOS | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Tracking ID | 515461825174 | LIEFF CABRASER AND HEIMA | BLUE SKY STUDION INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | ONE CORPORATE CENTER | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | HARTFORD CT 06103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 09:14 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -17.41 |
| Signed by | G.SCAPPINI | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Dropped off:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O CSC-LAWYERS INCORPORATING | |
| Tracking ID | 515461825185 | LIEFF CABRASER AND HEIMA | FACEBOOK INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 23, 2012 09:20 | Fuel Surcharge | | 0.97 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.DEGEORGE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.91** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | ▓▓▓▓▓ | 11 of 38 |

**Dropped off: Feb 22, 2012**   **Cust. Ref.: 3462-0001/S SHIN-JA**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825196 | ANTHONY MCDANIEL | C/O CSC-LAWYERS INCORPORATING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NVIDIA CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DRIVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 23, 2012 09:20 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | B.DEGEORGE | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.91** |

**Dropped off: Feb 23, 2012**   **Cust. Ref.:** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825200 | ANTHONY MCDANIEL |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 24, 2012 10:06 | Discount | |
| Svc Area | A1 | Residential Delivery | |
| Signed by | J.NEWTON | Direct Signature | |
| FedEx Use | 000000000/0000252/_ | Fuel Surcharge | |
| | | **Total Charge** | **USD** |

**Picked up: Feb 23, 2012**   **Cust. Ref.** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825211 | ANTHONY MCDANIEL |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 24, 2012 11:37 | DAS Extended Resi | |
| Svc Area | A5 | Direct Signature | |
| Signed by | J.SWILLER | Discount | |
| FedEx Use | 000000000/0000252/_ | Residential Delivery | |
| | | Fuel Surcharge | |
| | | **Total Charge** | **USD** |

**Picked up: Feb 23, 2012**   **Cust. Ref.** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 6
- 1st attempt Feb 24, 2012 at 10:05 AM.

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461825222 | ANTHONY MCDANIEL |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 06 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 27, 2012 10:23 | Discount | |
| Svc Area | A4 | DAS Extended Resi | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-802-40510 | Feb 24, 2012 | ███████ | 16 of 31 |

**Picked up:** Feb 16, 2012  **Cust. Ref:** ████████  Ref.#2:
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Original address - 6101 YELLOWSTONE ROAD SUITE 50/CHEYENNE, WY 82002




| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | 1 | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Address Correction | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Feb 16, 2012  **Cust. Ref:** ████████  Ref.#2:
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8




| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Feb 16, 2012  **Cust. Ref.:** 3462-0001/DC-AM  Ref.#2:
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461824627 | ANTHONY MCDANIEL | PAUL OYER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | STANFORD UNIVERSITY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 518 MEMORIAL WAY | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94305 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 17, 2012 08:48 | Fuel Surcharge | | 0.97 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | M.MADAYAG | Discount | | -10.31 |
| FedEx Use | 00000000/0000186/_ | **Total Charge** | USD | $12.91 |

**Dropped off:** Feb 16, 2012  **Cust. Ref:** ████████  Ref.#2:
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6






| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | ANTHONY MCD... | JAMES... |
| Service Type | | LIEFF CABRASER AND HEIMA | |
| Package Type | | | |
| Zone | 06 | US | |
| Packages | 1 | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | USD |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | ▓▓▓▓▓▓▓ | 22 of 43 |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** 3462-0001/AMR-JA          **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461823550 | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE PROCTER & GAMBLE COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1300 EAST NINTH STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CLEVELAND OH 44114 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 13, 2012 09:16 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -17.41 |
| Signed by | D.JUSTICE | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** 3462-0001/AMR-JA          **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461823561 | ANTHONY MCDANIEL | C/O NATIONAL REGISTERED AGENTS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EBAY INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2875 MICHELLE DRIVE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | IRVINE CA 92606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Feb 13, 2012 08:50 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | M.SEYMOUR | Fuel Surcharge | | 1.35 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.59** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** ▓▓▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** ▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper                        **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | | |
| Svc Area | | |
| Signed by | Direct | |
| FedEx Use | **Total Charge** | **USD** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | | 14 of 43 |



**Picked up:** Feb 08, 2012  **Cust. Ref:** ~~~~  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | 08 | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | Total Charge | | USD |

**Picked up:** Feb 08, 2012  **Cust. Ref:** ~~~~  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | 000000000/0000208/_ | Total Charge | | USD |

**Picked up:** Feb 08, 2012  **Cust. Ref.:** 3462-0001/S SHIN-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | FXRS | | | | |
| Tracking ID | 515461823230 | ANTHONY MCDANIEL | | CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | CT CORPORATION SYSTEM | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 208 SO LASALLE STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | CHICAGO IL 60604 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Feb 09, 2012 10:02 | Direct Signature | | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | | 1.64 |
| Signed by | P.GALBRAITH | Discount | | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.38 |

**Picked up:** Feb 08, 2012  **Cust. Ref.:** 3462-0001/S SHIN-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Automation | FXRS | | | | |
| Tracking ID | 515461823241 | ANTHONY MCDANIEL | | CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | CT CORPORATION SYSTEM | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 208 SO. LASALLE STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | CHICAGO IL 60604 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Feb 09, 2012 10:02 | Fuel Surcharge | | | 1.64 |
| Svc Area | A1 | Direct Signature | | | 3.50 |
| Signed by | P.GALBRAITH | Discount | | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.38 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | | 16 of 43 |

Tracking ID: 515461823285 continued

| Delivered | Feb 09, 2012 11:37 | Discount | | -26.23 |
|---|---|---|---|---|
| Svc Area | AM | Direct Signature | | 3.50 |
| Signed by | H.LESLIET | Fuel Surcharge | | 3.36 |
| FedEx Use | 000000000/0001530/_ | Total Charge | USD | $36.08 |

**Picked up:** Feb 09, 2012      **Cust. Ref.:** ▉▉▉▉▉      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | Total Charge | USD | |

**Picked up:** Feb 09, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461823300 | ANTHONY MCDANIEL | SECRETARY OF THE STATE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SECRETARY OF THE STATE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 30 TRINITY STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | HARTFORD CT 06106 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 10, 2012 08:58 | Discount | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | 1.64 |
| Signed by | R.MITCHELL | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.38 |

**Picked up:** Feb 09, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461823311 | ANTHONY MCDANIEL | KAYAK SOFTWARE CORPORATION | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KAYAK SOFTWARE CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 55 N. WATER STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NORWALK CT 06854 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 10, 2012 10:03 | Discount | | -17.41 |
| Svc Area | A4 | Fuel Surcharge | | 1.64 |
| Signed by | R.HAFFNER | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.38 |

**Picked up:** Feb 09, 2012      **Cust. Ref.:** ▉▉▉▉      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | 28.10 |






Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | ▓▓▓▓▓▓ | 21 of 43 |

**Picked up:** Feb 10, 2012   **Cust. Ref:** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | **Total Charge** | USD |
| FedEx Use | | | |



**Picked up:** Feb 10, 2012   **Cust. Ref:** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ▓▓▓▓▓IMA | ▓▓▓▓▓ |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Feb 10, 2012   **Cust. Ref:** 3462-0001/AMR-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O MARSHA L. REED | |
| Tracking ID | 515461823539 | LIEFF CABRASER AND HEIMA | THE WALT DISNEY COMPANY | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 500 SOUTH BUENA VISTA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | BURBANK CA 91521 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | 3.50 |
| Delivered | Feb 13, 2012 09:00 | Direct Signature | | -14.36 |
| Svc Area | A2 | Discount | | 1.35 |
| Signed by | .RON | Fuel Surcharge | USD | **$16.59** |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | |

**Picked up:** Feb 10, 2012   **Cust. Ref:** 3462-0001/AMR-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Tracking ID | 515461823540 | LIEFF CABRASER AND HEIMA | DREAMWORKS ANIMATION SKG INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | -14.36 |
| Delivered | Feb 13, 2012 09:39 | Discount | | 3.50 |
| Svc Area | A2 | Direct Signature | | 1.35 |
| Signed by | A.ARRELLANO | Fuel Surcharge | USD | **$16.59** |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | | 12 of 43 |

**Picked up:** Feb 08, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MORGAN LEWIS | |
| Tracking ID | 515461823138 | LIEFF CABRASER AND HEIMA | FRANKLIN BROCK GOWDY | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | ONE MARKET SPEAR STREET TOWER | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94105 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 09, 2012 09:51 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | C.LIM | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Picked up:** Feb 08, 2012    **Cust. Ref.:** 3462-S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | INCORPORATING SERVICE | |
| Tracking ID | 515461823149 | LIEFF CABRASER AND HEIMA | CSC-LAWYERS | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 09, 2012 09:22 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.DEGEORGE | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Picked up:** Feb 08, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CT CORPORATION | |
| Tracking ID | 515461823150 | LIEFF CABRASER AND HEIMA | CT CORPORATION | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH ST.. | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Feb 09, 2012 09:50 | Fuel Surcharge | | 1.35 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | M.MIKE | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.59** |

**Picked up:** Feb 08, 2012    **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  |  | |
| Tracking ID |  | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | Residential Delivery | | |
| | | **Total Charge** | USD |  |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-794-82916 | Feb 17, 2012 | |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Feb 03, 2012      **Cust. Ref.:** 3229-0475/DS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 06, 2012 at 10:32 AM.



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ANTHO... | | |
| Tracking ID | | | ...AND | |
| Service Type | | ...MA | | |
| Package Type | | | EV... | |
| Zone | | S...US | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | **USD** | |





**Picked up:** Feb 06, 2012      **Cust. Ref.:** 3462-0001/DC-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 07, 2012 at 09:41 AM.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PAUL OYER | |
| Tracking ID | 515461822256 | LIEFF CABRASER AND HEIMA | PAUL OYER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 877 LATHROP DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA  94111  US | PALO ALTO CA  94305  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 14, 2012 14:28 | Discount | | -10.31 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Fuel Surcharge | | 1.32 |
| | | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$16.26** |

**Picked up:** Feb 06, 2012      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 7
- 1st attempt Feb 07, 2012 at 09:06 AM.



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | ...HEIMA | | |
| Service Type | | 27... | ...NY | |
| Package Type | | 0... | ...US | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |




| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | ▮▮▮▮▮▮ | 30 of 46 |

**Picked up:** Feb 07, 2012    **Cust. Ref.:** 3453-0040/K FAHEY-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | DAS Extended Resi | | |
| | | **Total Charge** | USD | |

**Picked up:** Feb 07, 2012    **Cust. Ref:** ▮▮▮▮A    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | ▮▮▮ HEIMA | | |
| Package Type | | | | |
| Zone | | ▮▮▮ 1111 US | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Feb 07, 2012    **Cust. Ref.:** 0100-0001/JA-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | | | ▮▮NT | |
| Service Type | | ▮▮▮A | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Feb 07, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461822657 | ANTHONY MCDANIEL | INCORPORATING SERVICE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CSC-LAWYER | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DR. | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 08, 2012 09:21 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.97 |
| Signed by | B.DEGEORGE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | | 22 of 46 |

**Picked up:** Feb 03, 2012
**Cust. Ref.:** ▬▬▬▬▬
**Ref.#3:** ▬▬▬▬▬
**Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 06, 2012 at 09:44 AM

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ANT▬ | C/O ▬▬▬ ▬ER |  |
| Tracking ID |  | ▬▬▬ EIMA | ▬▬▬ | |
| Service Type | |  | ▬▬▬ US | |
| Package Type | | ▬▬▬ 94111 US | | |
| Zone | | | | |
| Packages | | Transportation Charge | | |
| Rated Weight | | Fuel Surcharge | | |
| Delivered | | Discount | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Feb 03, 2012
**Cust. Ref.:** ▬▬▬▬▬
**Ref.#3:** ▬▬▬▬▬
**Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ▬▬▬ MA | ▬▬▬ | |
| Tracking ID |  | ▬▬▬ | ▬▬▬ | |
| Service Type | | ▬▬▬ Envelope | | |
| Package Type | |  | | |
| Zone | | SAN FRANCISCO CA 94111 US | | |
| Packages | | | | |
| Rated Weight | 24 | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | Residential Delivery | USD | |
| | | **Total Charge** | | |

**Picked up:** Feb 03, 2012
**Cust. Ref.:** ▬▬▬▬▬
**Ref.#3:**
**Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | ▬▬▬ MA | ▬▬▬ WM | |
| Tracking ID | ▬▬622175  | ▬▬▬ | ▬▬▬ US | |
| Service Type | |  | | |
| Package Type | | ▬▬▬ 94111 US | | |
| Zone | 04 | | | |
| Packages | | Transportation Charge | | |
| Rated Weight | N/A | Discount | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | **Total Charge** | USD | |
| FedEx Use | | | | |

**Picked up:** Feb 03, 2012
**Cust. Ref.:** 3462-0001/S SHIN-JA
**Ref.#3:**
**Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CT CORPORATION SYSTEM | |
| Tracking ID | 515461822186 | LIEFF CABRASER AND HEIMA | CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | Transportation Charge | 26.10 | |
| Rated Weight | N/A | Discount | -14.36 | |
| Delivered | Feb 06, 2012 09:39 | Fuel Surcharge | 1.53 | |
| Svc Area | A2 | Direct Signature | 3.50 | |
| Signed by | L.HARRIS | | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | | 23 of 46 |

Tracking ID: 515461822186 continued

| | | | | | USD | $16.77 |
|---|---|---|---|---|---|---|
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | | | |

**Picked up:** Feb 03, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461822197 | ANTHONY MCDANIEL | MORGAN LEWIS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | FRANKLIN BROCK GOWDY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | ONE MARKET SPEAR STREET TOWER | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 06, 2012 09:35 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | M.ELLIOTT | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.04** |

**Picked up:** Feb 03, 2012    **Cust. Ref.:** ▓▓▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender**  | **Recipient** | |
| Tracking ID |  | | SERVICE DEPARTMENT | |
| Service Type | | | LCHB NASHVILE | |
| Package Type | | | ONE NASHVILLE PLACE | |
| Zone | | | NASHVILLE TN 37219 US | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | |  |
| Delivered | | Direct Signature | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Feb 03, 2012    **Cust. Ref.** ▓▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | | **Sender**  | **Recipient**  | |
| Tracking ID |  | ANTHONY | | |
| Service Type | | ...HEIMA | | |
| Package Type | | | 3237... | |
| Zone | | | E... OF US | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | Residential Delivery | | |
| | | **Total Charge** | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | | 45 of 71 |

**Dropped off:** Jan 27, 2012     Cust. Ref.: 0100-0001/LS-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Saturday Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | DAS Extended Resi | | |
| | | **Total Charge** | USD | |






**Dropped off:** Jan 27, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | USD | |





**Picked up:** Jan 30, 2012     Cust. Ref.: 3462-0001/S SHIN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461820481 | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 1812 BELLEW PL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 72.40 |
| Delivered | Jan 31, 2012 08:59 | Direct Signature | | 3.50 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | A.STEINFELD | Fuel Surcharge | | 5.10 |
| FedEx Use | 000000000/0001618/_ | Discount | | -36.20 |
| | | **Total Charge** | USD | $47.80 |

**Picked up:** Jan 30, 2012     Cust. Ref.: 0032/BLB-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |





Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | | 52 of 71 |

Tracking ID: 515461820850 continued

| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $13.04 |
|---|---|---|---|---|

**Picked up:** Jan 31, 2012   Cust. Ref.:                           Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Fuel Surcharge | |
| | | DAS Resi | |
| | | Total Charge | USD |

**Picked up:** Jan 31, 2012   Cust. Ref.:                           Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | night | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Total Charge | USD |

**Picked up:** Jan 31, 2012   Cust. Ref.: 3462-0001/S SHIN-JA   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461820802 | ANTHONY MCDANIEL | ECON ONE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 28.10 |
| Delivered | Feb 01, 2012 09:15 | Discount | | -14.05 |
| Svc Area | A1 | Fuel Surcharge | | 1.83 |
| Signed by | J.REISENWEBER | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $19.38 |

**Picked up:** Jan 31, 2012   Cust. Ref.:                           Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | | 47 of 71 |

**Picked up:** Jan 30, 2012  Cust. Ref.: ████████  Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Discount | USD |
| | | **Total Charge** | |

**Picked up:** Jan 30, 2012  Cust. Ref ████  Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID |  |  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | 1 | Transportation Charge | |
| Rated Weight | | Fuel Surcharge | |
| Delivered | | Residential Delivery | |
| Svc Area | | Discount | |
| Signed by | | **Total Charge** | USD |
| FedEx Use | | | |

**Dropped off:** Jan 30, 2012  Cust. Ref.: ████  Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 18.0 lbs, 20" x 12" x 12", using a dimensional factor of 166.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID |  | | |
| Service Type | | |  |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Actual Weight | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | USD |
| FedEx Use | | **Total Charge** | |

**Picked up:** Jan 30, 2012  Cust. Ref.: 3462-0001/S SHIN-JA  Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | STANFORD SCHOOL OF BUSINESS |
| Tracking ID | 515461820584 | LIEFF CABRASER AND HEIMA | PROF. PAUL OYER |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | GRADUATE SCHOOL OF BUSINESS |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94305 US |
| Zone | 02 | | |
| Packages | 1 | | 28.10 |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | |

Continued on next page

1033-01-00-0000669-0027-0029761

| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | ▮▮▮▮▮▮ | 48 of 71 |

Tracking ID: 515461820584 continued

| Delivered | Jan 31, 2012 08:41 | Direct Signature | | 3.50 |
|---|---|---|---|---|
| Svc Area | A2 | Discount | | -14.05 |
| Signed by | J.SPEES | Fuel Surcharge | | 1.83 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | **$19.38** |

**Picked up: Jan 30, 2012**       Cust. Ref.: ▮▮▮▮▮▮       Ref.#2:
**Payor: Shipper**                Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Jan 31, 2012 at 08:44 AM.
- Original address - 1623 MAPLE LANE/SHEBOYGAN, Wi 53081

| Automation | ▮▮▮▮ | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Address Correction | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | Residential Delivery | |
| | | **Total Charge** | USD |

**Picked up: Jan 30, 2012**       Cust. Ref.: ▮▮▮▮▮▮       Ref.#2:
**Payor: Shipper**                Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | ANTHONY | |
| Service Type | | ▮▮▮▮▮EIMA | |
| Package Type | | | |
| Zone | | CA 94111 US | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |

**Picked up: Jan 30, 2012**       Cust. Ref.: ▮▮▮▮▮▮       Ref.#2:
**Payor: Shipper**                Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 6
- 1st attempt Jan 31, 2012 at 09:42 AM.

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | ▮▮▮▮EIMA | |
| Package Type | | ▮▮▮000 | |
| Zone | 06 | CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | USD |

1033-04-00-0000669-0022-0029261

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-011-68616 | Feb 06, 2012 | ~~████████~~ | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jan 31, 2012   **Cust. Ref.:** 3462-0001/DC-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461821157 | ANTHONY MCDANIEL | C/O THE FAIRMONT HOTEL VANCOUVER |
| Service Type | FedEx Intl Priority | LIEFF CABRASER AND HEIMA | JOSEPH R. SAVERI (GUEST) |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 900 WEST GEORGIA STREET |
| Orig./Dest. | SFO/YDT | SAN FRANCISCO CA 94111 US | VANCOUVER BC  V6C 2W6  CA |
| Zone | A | | |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Declared Value | USD  1.00 | | |
| Delivered | Feb 01, 2012 09:52 | | |
| Signed by | .DEBBIE | | |
| FedEx Use | P0562/US0513/_ | Transportation Charge | 13.50 |
| **Customs** | | Fuel Surcharge | 1.76 |
| Entry Date | Feb 01, 2012 | **Total Transportation Charges** | USD | **$15.26** |

|  |  |  |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.26** |
| **Total FedEx Express** | **USD** | **$15.26** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-772-37816 | Jan 27, 2012 | ███████████ | 58 of 150 |

Tracking ID: 515461815828 continued

| | | Total Charge | | USD | $26.65 |
|---|---|---|---|---|---|

**Picked up:** Jan 19, 2012 **Cust. Ref.:** ████████ **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | ████████ | ████████ | ████████ | |
| Service Type | | | | |
| Package Type | ██████ Packaging | | | |
| Zone | | | | |
| Packages | ███ | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | ████████ | Fuel Surcharge | | |
| Svc Area | ███ | Direct Signature | | |
| Signed by | ████████ | Discount | | |
| FedEx Use | ████████ | Total Charge | USD | $42.20 |

**Dropped off:** Jan 19, 2012 **Cust. Ref.:** 3462-0001/DMH2-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461815840 | ANTHONY MCDANIEL | UNITED STATES DISTRICT COURT | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CLERKS OFFICE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | NORTHERN DISTRICT OF CALIFORNI | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95113 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 20, 2012 10:16 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.HARWELL | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $13.04 |

**Dropped off:** Jan 19, 2012 **Cust. Ref.:** ████████ **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | ████████ | ████████ MA | ████████ | |
| Service Type | ███████ | | | |
| Package Type | | | | |
| Zone | | ██████ CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | ████████ | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | ████████ | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Direct Signature | | |
| | | Total Charge | USD | |

**Picked up:** Jan 20, 2012 **Cust. Ref.:** ████████ **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | ████████ | ████████ | ████████ | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | ████████ US | | |
| Packages | ████████ | | | |
| Rated Weight | | Transportation Charge | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-772-37816 | Jan 27, 2012 | ▬▬▬▬ | 77 of 150 |

Tracking ID: 515461816581 continued

| | | | |
|---|---|---|---|
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | 82.30 |
| Delivered | Jan 24, 2012 10:30 | Discount | -41.15 |
| Svc Area | A1 | Fuel Surcharge | 5.35 |
| Signed by | A.CLAYTON | **Total Charge**              USD | **$46.50** |
| FedEx Use | 000000000/0001596/_ | | |

**Picked up:** Jan 23, 2012        **Cust. Ref.:** 3462-0001/SS-JA        **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461816592 | ANTHONY MCDANIEL | UNIVERSITY OF SAN FRANCISCO |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JOSHUA P. DAVIS |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | SCHOOL OF LAW |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94117 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | 28.10 |
| Delivered | Jan 24, 2012 09:31 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 1.83 |
| Signed by | B.TENALGA | Discount | -14.05 |
| FedEx Use | 000000000/0001486/_ | **Total Charge**              USD | **$19.38** |

**Picked up:** Jan 23, 2012                **Ref.#2:**
**Payor:** Shipper                               **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | FedEx Pak | | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge**              USD | |





**Picked up:** Jan 23, 2012        **Cust. Ref.:**        **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | ght | MYT |
| Package Type | | | |
| Zone | | 275 BATTERY | |
| Packages | | FRANCISCO CA 94111 US | CI |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge**              USD | |



FF CABRASER
VOICE FOR SERVICES
JUNE 1-30, 2012
PLEASE REMIT PAYMENT BY JULY 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 34 | RUSH | SFSC | | |
| | | | | AYC FILE DD 15 | SFSC | | |
| RAMIL | 6/4/2012 LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| STEPHAN | 6/27/2012 LIEFF | 275 BATTERY | 3462-0001 | RUSH | SF MARRIOT | BURLINGAME | 145.00 |
| | | | 3462-0001 Total | | | | 340.00 |

SFSC
185.00

SCHWAB    211 MAIN    33.00
33.00

ALEX

**TOTAL DUE THIS INVOICE**

FF CABRASER
NVOICE FOR SERVICES
NOVEMBER 1-30, 2012
PLEASE REMIT PAYMENT BY DECEMBER 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

**INVOICE**     8337



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| FERENCE | 11/16/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| FERENCE | 11/19/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| FERENCE | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| BRIAN | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | FILE | USDC | 450 GOLDEN GATE | 40.00 |
| BRIAN | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | OAKLAND | 145.00 |
| | | | | **3462-0001 Total** | | | | **770.00** |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
OCTOBER 1-31 2012
PLEASE REMIT PAYMENT BY NOVEMBER 30,2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P.O. BOX 420535
SF CA  94142-0535

5oou /# 200310

**INVOICE     8332**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| NIKKI | 10/2/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH BOX | USDC | SAN JOSE | 210.00 |
|  |  |  |  | **3462-0001 Total** |  |  |  | **210.00** |
| RAMII |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| NIKKI | 10/2/2012 | USDC | SAN JOSE | 3462-0001 | RUSH | LIEFF | 275 BATTERY | 195.00 |
| ERNEST | 10/3/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
|  |  |  |  | **3462-0001 Total** |  |  |  | **390.00** |

LIEFF CABRASER
INVOICE FOR SERVICES
FEBRUARY 1-29, 2012
PLEASE REMIT PAYMENT BY MARCH 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

INVOICE        8117



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | | | | 195.00 |
| EAN | 2/5/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | SAN JOSE | 195.00 |
| EAN | 2/5/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| DUG | 2/10/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | SAVERI | 999 GREEN | 50.00 |
| | | | | 3462-0001 Total | | | | |
| | 2/27/2012 | LIEFF | | | RUSH | | | 170.00 |
| | | | | 3528-0001 Total | | | | |

**TOTAL DUE THIS INVOICE**

ABRASER
CE FOR SERVICES
VEMBER 1-30, 2011
PLEASE REMIT PAYMENT BY DECEMBER 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

FEDX
59010-01
5091 #191967

**INVOICE        8030**



| ALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| SHONE | 11/18/2011 | LIEFF | 275 BATTERY | | RUSH | CITI | | |
| | | | | | Total | | | |
| MIL | | | | | RUSH | LIEFF | | |
| BBY | | | BBY | | RUSH | C LIEFF | | |
| | | | | | RUSH | NDCIR | | |
| | | | | | Total | | | |
| | | | | | RUSH | USDC | | |
| | | | | | | | | |
| | | | | | RUSH RD | | | |
| | | | | | Total | | | |
| SHONE | | | 275 BATTERY | | RUSH | USDC | | |
| EFF | | | | 0003 | AYC 15WT | | | |
| THONY | 11/ 2011 | LIEFF | 275 BA | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | 50.00 |
| N | 11/ 2011 | LIEFF | 275 BATTERY | | RUSH | 009 GREE | | 50.00 |
| RNEST | | | | | Total | | | |
| | | | | | RUSH FILE | | | |
| | | | | 0002 Total | | | | 50.00 |
| | | | | | RUSH | 0 ME | 350 McALLISTER | 50.00 |
| NNY | 11/15/2011 | LIEFF | 275 BATTERY | | SPEC FILE 60WT | | | |
| | | | | 3453-0006 | SPEC FILE | | | |
| | | | | 0 Total | | | | |
| | | | | | RUSH | | | |
| | | | | | | | | 165.00 |
| | | | | A | | | | 18.00 |
| BBY | 11/4/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| RNEST | 11/7/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| | | | | 3462-0001 Total | | | | 400.00 |
| | | | | | RUSH | USDC | | |
| | | | | | RUSH | USDC | | |
| | | | | | | | | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▓▓▓▓▓▓ | 62 of 92 |

Tracking ID: 515461812829 continued

| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$19.59** |

**Picked up:** Jan 13, 2012     **Cust. Ref.:** ▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Jan 16, 2012 at 09:18 AM.

| Automation | ▓▓▓ | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | ▓▓▓ | ▓▓▓ | ▓▓▓ | |
| Service Type | ▓▓▓ | ▓▓▓MA | ▓▓▓ | |
| Package Type | ▓▓▓ | | ▓▓▓ | |
| Zone | 08 | SAN F▓▓ | ▓▓▓▓ US | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** Jan 13, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812840 | ANTHONY MCDANIEL | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEDT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 09:32 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | .SETH | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812862 | ANTHONY MCDANIEL | OMEVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | GEORGE A. RILEY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 08:50 | Discount | | -10.31 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | P.POEUNG | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812873 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EDWARD D. JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 09:47 | Fuel Surcharge | | 1.10 |

Continued on next page

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▬▬▬▬ | 63 of 92 |

Tracking ID: 515461812873 continued

| | | | |
|---|---|---|---|
| Svc Area | | Direct Signature | |
| Signed by | ▬▬▬ | Discount | |
| FedEx Use | | **Total Charge** | **USD** |

| **Picked up:** Jan 13, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ▬▬▬ | ▬▬▬ |
| Tracking ID | ▬▬▬ | | |
| Service Type | ▬▬▬ Overnight | | |
| Package Type | ▬▬▬ lope | | |
| Zone | 08 | SAN ▬▬▬ CA 94▬▬ US | |
| Packages | 1 | | |
| Rated Weight | ▬▬▬ | Transportation Charge | |
| Delivered | ▬▬▬ | Discount | |
| Svc Area | ▬▬▬ | Direct Signature | |
| Signed by | ▬▬▬ | Fuel Surcharge | |
| FedEx Use | 000000000/000010_ | **Total Charge** | **USD** |

| **Picked up:** Jan 13, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Tracking ID | 515461812895 | LIEFF CABRASER AND HEIMA | JOHN W. KEKER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 16, 2012 09:21 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | P.PYAPANA | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

| **Picked up:** Jan 13, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Tracking ID | 515461812900 | LIEFF CABRASER AND HEIMA | DONN P. PICKETT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER 18TH | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 16, 2012 09:37 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | H.CHIN | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

| **Picked up:** Jan 13, 2012 | **Cust. Ref.:** ▬▬▬ | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation |  | Sender | Recipient  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |



Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ████████ | 74 of 92 |

Tracking ID: 515461813310 continued

| | | |
|---|---|---|
| Rated Weight | Transportation Charge | |
| Delivered | Direct Signature | |
| Svc Area | Fuel Surcharge | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Jan 17, 2012    **Cust. Ref:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 5████████ | LIEFF CABRASER AND HEIMA | ████████ PER |
| Service Type | | 275 BATTERY ST STE 2900 | |
| Package Type | | SAN FRANCISCO CA 94111 US | ██████ US |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | | |
| FedEx Use | | **Total Charge** | **USD** |

**Picked up:** Jan 17, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Tracking ID | 515461813332 | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1812 BELLEW PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | Transportation Charge | | 170.15 |
| Delivered | Jan 18, 2012 09:34 | Discount | | -85.08 |
| Svc Area | A1 | Fuel Surcharge | | 11.45 |
| Signed by | S.ROTHROCK | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | 3.50 |
| | | **Total Charge** | **USD** | **$103.02** |

**Picked up:** Jan 17, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Tracking ID | 515461813343 | LIEFF CABRASER AND HEIMA | ERIC L. CRAMER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 72.40 |
| Delivered | Jan 18, 2012 09:42 | Discount | | -36.20 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | E.BEST | Fuel Surcharge | | 4.71 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$44.41** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | | 15 of 92 |

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:** 1500-0020/MD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID |  | ANTHONY MCDANIEL  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge |  |
| Delivered | | Residential Delivery | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Courier Pickup Charge | 0.00 |
| | | **Total Charge** | **USD** |

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID |  |  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Courier Pickup Charge | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Discount | |
| | | **Total Charge** | **USD** |

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID |  |  |  |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Courier Pickup Charge | |
| | | **Total Charge** | **USD** |

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461811097 | ANTHONY MCDANIEL | ATTN: ANDREA HARRIS |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | WPP PLC |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | GROUP CHIEF COUNSEL |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.65 |
| Delivered | Jan 12, 2012 09:55 | Discount | -17.41 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | .MARGABOLI | Fuel Surcharge | 1.85 |

Continued on next page

1019-04-00-0000870-0054-00384044

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | 0728-0557 | 16 of 92 |

Tracking ID: 515461811097 continued

| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |
|---|---|---|---|---|

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461811101 | ANTHONY MCDANIEL | ATTN: ANDREW CHANG |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DREAMWORKS ANIMATION SKG INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | GENRAL COUNSEL AND CORPORATE S |
| Zone | 04 | SAN FRANCISCO CA  94111 US | GLENDALE CA  91201 US |
| Packages | 1 | | |

| Rated Weight | N/A | Transportation Charge | | 26.10 |
|---|---|---|---|---|
| Delivered | Jan 12, 2012 10:05 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.WILSON | Fuel Surcharge | | 1.53 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $16.77 |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461811112 | ANTHONY MCDANIEL | ATTN: JANET NOVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NEWS CORPORATION |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | INTERIM GENERAL COUNSEL |
| Zone | 08 | SAN FRANCISCO CA  94111 US | NEW YORK CITY NY  10036 US |
| Packages | 1 | | |

| Rated Weight | N/A | Transportation Charge | | 31.65 |
|---|---|---|---|---|
| Delivered | Jan 12, 2012 10:07 | Fuel Surcharge | | 1.85 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.WARREN | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461811123 | ANTHONY MCDANIEL | ATTN: NICOLE SELIGMAN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SONY CORPORATION OF AMERICA |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | EXEC. VP AND GENERAL COUNSEL |
| Zone | 08 | SAN FRANCISCO CA  94111 US | NEW YORK CITY NY  10022 US |
| Packages | 1 | | |

| Rated Weight | N/A | Transportation Charge | | 31.65 |
|---|---|---|---|---|
| Delivered | Jan 12, 2012 09:20 | Fuel Surcharge | | 1.85 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.MUDRA | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461811134 | ANTHONY MCDANIEL | ATTN: KAREN A. KLEIN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KAYAK |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | GENERAL COUNSEL |
| Zone | 08 | SAN FRANCISCO CA  94111 US | NORWALK CT  06854 US |
| Packages | 1 | | |

| Rated Weight | N/A | Transportation Charge | | 31.65 |
|---|---|---|---|---|
| Delivered | Jan 12, 2012 09:45 | Discount | | -17.41 |
| Svc Area | A4 | Direct Signature | | 3.50 |
| Signed by | G.GJORDANO | Fuel Surcharge | | 1.85 |

Continued on next page

1019-04-00-0000870-0054-0038404

**FedEx**

| | | | | |
|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Account Number** | | Page |
| 7-764-97391 | Jan 20, 2012 | | | 17 of 92 |

Tracking ID: 515461811134 continued

| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | $19.59 |
|---|---|---|---|---|

**Picked up: Jan 11, 2012**  **Cust. Ref.: 3462-0001/SS-JA**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811145 | ANTHONY MCDANIEL | ATTN: DEBORAH P. MAJORAS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE PROCTER & GAMBLE COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | CHIEF LEGAL OFFICER AND SECRET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CINCINNATI OH 45202 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 08:59 | Discount | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | 1.85 |
| Signed by | D.DAWSON | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | $19.59 |

**Picked up: Jan 11, 2012**  **Cust. Ref.: 3462-0001/SS-JA**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811156 | ANTHONY MCDANIEL | ATTN: DAVID M. SHANNON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NVIDIA CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | EXEC. VP GENERAL CONSEL & SECR | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SANTA CLARA CA 95050 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:20 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | J.BALAURO | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | $13.04 |

**Picked up: Jan 11, 2012**  **Cust. Ref.: 3462-0001/SS-JA**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811167 | ANTHONY MCDANIEL | ATTN: D. SCOTT OFFER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MOTOROLA MOBILITY HOLDINGS INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | LIBERTYVILLE IL 60048 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:00 | Fuel Surcharge | | 1.85 |
| Svc Area | A2 | Discount | | -17.41 |
| Signed by | F.VILLASENOR | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | $19.59 |

**Picked up: Jan 11, 2012**  **Cust. Ref.: 3462-0001/SS-JA**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811178 | ANTHONY MCDANIEL | ATTN: ALAN BRAVERMAN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE WALT DISNEY COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. EXEC. VP GENERAL COUNSEL & | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | BURBANK CA 91521 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jan 12, 2012 09:13 | Fuel Surcharge | | 1.53 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | .RON | Discount | | -14.36 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▓▓▓▓▓▓▓ | 18 of 92 |

Tracking ID: 515461811178 continued

| FedEx Use | 000000000/0000208/_ | **Total Charge** | | **USD** | **$16.77** |
|---|---|---|---|---|---|

**Picked up:** Jan 11, 2012      **Cust. Ref.:** 3462-0001/SS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811189 | ANTHONY MCDANIEL | ATTN: ROBERT C. WEBER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INTERNATIONAL BUSINESS MACHINE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP & REGULATORY AFFIARS & | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ARMONK NY 10504 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:14 | Discount | | -17.41 |
| Svc Area | A4 | Fuel Surcharge | | 1.85 |
| Signed by | H.VERMONTH | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

**Picked up:** Jan 11, 2012      **Cust. Ref.:** 3462-0001/SS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811190 | ANTHONY MCDANIEL | ATTN: JOHN D. MULLER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PAYPAL | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | VP OF LEGAL GENERAL COUNSEL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95131 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 08:58 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | H.SUTHERLAND | Fuel Surcharge | | 1.10 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012      **Cust. Ref.:** 3462-0001/SS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811204 | ANTHONY MCDANIEL | ATTN: MICHAEL R. JACOBSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EBAY INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR VP LEGAL AFFAIRS GENERAL CO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95125 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 08:49 | Discount | | -10.31 |
| Svc Area | A2 | Fuel Surcharge | | 1.10 |
| Signed by | E.ANTONIO | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012      **Cust. Ref.:** 3462-0001/SS-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 5

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811215 | ANTHONY MCDANIEL | ATTN: SCOTT ROZA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SKYTAP INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | PRISIDENT AND CEO | |
| Zone | 05 | SAN FRANCISCO CA 94111 US | SEATTLE WA 98104 US | |
| Packages | 1 - | | | |
| Rated Weight | N/A | Transportation Charge | | 28.10 |
| Delivered | Jan 12, 2012 09:29 | Fuel Surcharge | | 1.64 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | H.OLMES | Discount | | -15.46 |

Continued on next page

# FedEx®

Tracking ID: 515461811215 continued

| FedEx Use | 000000000/0000219/_ | Total Charge | USD | $17.78 |
|---|---|---|---|---|

**Picked up:** Jan 11, 2012 **Cust. Ref.:** 3462-0001/SS-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 515461811226 | ANTHONY MCDANIEL | | ATTN: PAUL T. DACIER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | EMC CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | EXEC. VP AND GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | HOPKINTON MA 01748 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Jan 12, 2012 09:29 | Fuel Surcharge | | | 1.85 |
| Svc Area | A4 | Direct Signature | | | 3.50 |
| Signed by | E.TOMENSON | Discount | | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.59 |

**Picked up:** Jan 11, 2012 **Cust. Ref.:** 3462-0001/SS-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 515461811237 | ANTHONY MCDANIEL | | ATTN: GENERAL COUNSEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | TURBINE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 117 KENDRICK STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | NEEDHAM HEIGHTS MA 02494 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Jan 12, 2012 09:13 | Direct Signature | | | 3.50 |
| Svc Area | A1 | Discount | | | -17.41 |
| Signed by | R.HORTON | Fuel Surcharge | | | 1.85 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.59 |

**Picked up:** Jan 11, 2012 **Cust. Ref.:** 3462-0001/SS-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 515461811248 | ANTHONY MCDANIEL | | PAUL T. CAPPUCIO | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | TURBINE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | EXEC. VP AND GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | NEW YORK CITY NY 10019 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Jan 12, 2012 09:33 | Discount | | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | | 1.85 |
| Signed by | R.VASQUEZ | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.59 |

**Picked up:** Jan 11, 2012 **Cust. Ref.:** 3462-0001/SS-JA **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 515461811259 | ANTHONY MCDANIEL | | ATTN: CHRIS B. WALTHER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | ACTIVISION BLIZZARD INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | CHIEF LEGAL OFFICER | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | SANTA MONICA CA 90405 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.10 |
| Delivered | Jan 12, 2012 09:59 | Fuel Surcharge | | | 1.53 |
| Svc Area | A1 | Discount | | | -14.36 |
| Signed by | E.WICKER | Direct Signature | | | 3.50 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | | 20 of 92 |

Tracking ID: 515461811259 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.77** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811260 | ANTHONY MCDANIEL | ATTN: DORIAN E. DALEY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ORACLE CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP AND GENERAL COUNSEL SEC | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:56 | Direct Signature | | 3.50 |
| Svc Area | A2 | Discount | | -10.31 |
| Signed by | M.MATT | Fuel Surcharge | | 1.10 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811270 | ANTHONY MCDANIEL | ATTN: JEAN-FRANCOIS DUBOS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | VIVENDI | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. EXEC. VP AND GENERAL COUNS | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10022 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:30 | Discount | | -17.41 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | R.DEMINCA | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811281 | ANTHONY MCDANIEL | ATTN: LAWRENCE P. TU | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DELL INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP GENERAL COUNSEL SECRETA | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | ROUND ROCK TX 78682 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.20 |
| Delivered | Jan 12, 2012 10:30 | Discount | | -17.16 |
| Svc Area | A1 | Fuel Surcharge | | 1.83 |
| Signed by | S.BACA | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | **USD** | **$19.37** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811292 | ANTHONY MCDANIEL | ATTN: THEODORE WARREN ULLYOT | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | FACEBOOK LEGAL DEPARTMENT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | GENERAL COUNSEL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94301 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:31 | Discount | | -10.31 |
| Svc Area | A2 | Fuel Surcharge | | 1.10 |
| Signed by | M.CASTRO | Direct Signature | | 3.50 |

Continued on next page


| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-757-24900 | Jan 13, 2012 | ██████ | 31 of 49 |

**Picked up:** Jan 09, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Tracking ID | 515461810150 | LIEFF CABRASER AND HEIMA | PATRICK MADDEN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 18.0 lbs, 8.2 kgs | Transportation Charge | | 139.20 |
| Delivered | Jan 10, 2012 09:22 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 9.05 |
| Signed by | E.BEST | Discount | | -69.60 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | **$82.15** |

**Picked up:** Jan 09, 2012   **Cust. Ref.:** 3462-0001/S SHEN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFIELD | |
| Tracking ID | 515461810160 | LIEFF CABRASER AND HEIMA | ADAM STEINFIELD | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1812 BELLEW PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 29.0 lbs, 13.2 kgs | Transportation Charge | | 177.40 |
| Delivered | Jan 10, 2012 09:35 | Residential Delivery | | 3.00 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.ROTHRUK | Fuel Surcharge | | 11.92 |
| FedEx Use | 000000000/0001618/_ | Discount | | -88.70 |
| | | **Total Charge** | USD | **$107.12** |

**Picked up:** Jan 09, 2012   **Cust. Ref.:** ██████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  | Sender  | Recipient | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | |  |
| Delivered | | DAS Resi | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | Residential Delivery | | |
| | | Direct Signature | | |
| | | **Total Charge** | USD | |

**Picked up:** Jan 09, 2012   **Cust. Ref.:** ██████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  | Sender | Recipient | |
| Tracking ID | | | | |
| Service Type | | HIMA | US | |
| Package Type | | SA | | |
| Zone | | | |  |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | DAS Resi | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Direct Signature | | |

Continued on next page

F CABRASER, ET AL
INVOICE FOR SERVICES
OCTOBER 1-31, 2011
PLEASE REMIT PAYMENT BY NOVEMBER 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5091/# 190446

**INVOICE        7996**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| STEVEN | 10/13/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| STEVEN | 10/18/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH FILE | USDC | 450 GOLDEN GATE | 50.00 |
| STEVEN | 10/21/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH | USDC | SAN JOSE | 200.00 |
|  |  |  |  | 3482-0001 Total |  |  |  | 450.00 |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
SEPTEMBER 1-30, 2011
PLEASE REMIT PAYMENT BY OCTOBER 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

FEDY
5091/# 189 84

RECEIVED
OCT 05 2011
ACCOUNTING

INVOICE        7965

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | | | |
| | | | | | RUSH FILE | | | |
| | | | | | RUSH 15WT | | | |
| | | | | | RUSH FILE 15WT | | | |
| | | | | | RUSH FILE | | | |
| BOBBY | | LIEFF | 275 BATTERY | | RUSH | | | |
| BOBBY | | | | | RUSH | | | |
| JIM | | | 275 BATTERY | | RUSH | | | |
| | | | | | RUSH | | | |
| DOUG | 9/20/2011 LIEFF | | 275 BATTERY | | RUSH FILE | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH RD | | | |
| MARIA | 9/12/2011 LIEFF | | | | RUSH FILE | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH VEH 8BXS | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| KENNY | LIEFF | | | | SPEC FILE | | | |
| | | | | | FEE ADV $8660 | | | |
| STEVEN | 9/27/2011 LIEFF | | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| | | | | **3462-0001 Total** | | | | **200.00** |
| | | LIEFF | 275 BATTERY | | RUSH | USDC | | |

LABRASER
ICE FOR SERVICES
AUST 1-31, 2011
LEASE REMIT PAYMENT BY SEPTEMBER 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

59010-01
FEDX
5091/#189320

RECEIVED
SEP 07 2011
ACCOUNTING

**INVOICE       7937**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH FILE VIA DB | CCSC | | |
| | 8/1/2011 LIEFF | 275 BATTERY | | | RUSH | | | |
| BOBBY | | | 275 BATTERY | | RUSH | USDC | | |
| ERNEST | 8/4/2011 LIEFF | 275 BATTERY | | | RUSH | USDC | | |
| | | 275 BATTERY | | | RUSH | | | |
| | | | | | RUSH | | | |
| ERNEST | 8/30/2011 STATE | | | | RUSH | | | |
| | | | | | RUSH | STATE BAR  180 HOWARD | | |
| | | | | | RUSH | | | |
| | | | | | RUSH BOX | | | |
| | | | | | P/U DB DD | | | |
| | | | | | | | | |
| FLORENCIA | | | | | | | | |
| | | | | | | | | |
| STEVEN | 8/2/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | OAKLAND | | 145.00 |
| | | | | **3462-0001 Total** | | | | |
| ERNEST | | | | RUSH | USDC | OAKLAND | | 145.00 |
| | | | | | | | | 145.00 |
| | | | | | RUSH FILE VIA DB | | | 80.00 |
| ERNEST | | | | | DEL | US | | 40.00 |
| | | | | | RUSH FILE | | | 50.00 |
| BOBBY | | | | | RUSH FILE VIA DB | US | | 80.00 |
| | | | | | | | | 250.00 |

**TOTAL DUE THIS INVOICE**                                                **1979.00**

:F CABRASER
/OICE FOR SERVICES
LY 1-31, 2011
PLEASE REMIT PAYMENT BY AUGUST 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5091-1/188319
As listed/Geoff

RECEIVED
AUG 04 2011
ACCOUNTING

## INVOICE     7907

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | JCCP | | 50.00 |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH FILE | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | USDC | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | USDC | | |
| | | | | | FILE | | | |
| | | | | | RUSH BOX | MERRILL | | |
| | | | | | RUSH VEH 2BXS | | | |
| | | | | | RUSH | USDC | | |
| | | | | | RUSH 2BXS | | | |
| | | | | | RUSH 2BXS | DOJ | | |
| | | | | | RUSH SPEC FILE | SFSC | | |
| | | | | | SPEC RUSH FILE VIA DB | SFSC | | |
| | | | | | | | | 50.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | O'MELVENY | 2 EC | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | BINGHAM | 3 EC | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | KEKER | 710 SANSOME | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | JONES DAY | 555 CALIFORNIA | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | COVINGTON | REDWOOD CITY | 165.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | MAYER | PALO ALTO | 170.00 |

CABRASER
INVOICE FOR SERVICES
JULY 1-31, 2011
PLEASE REMIT PAYMENT BY AUGUST 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUG | 7/8/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | 450 GOLDEN GATE | 50.00 |
| STEVEN | 7/8/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | SCSC | SAN JOSE | 200.00 |
| STEVEN | 7/14/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | SCSC | SAN JOSE | 200.00 |
| STEVEN | 7/18/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | SCSC | SAN JOSE | 200.00 |
| RAMIL | 7/20/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | OAKLAND | 145.00 |
| STEVEN | 7/26/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | OAKLAND | 145.00 |

**3462-0001 Total** **1407.00**




**TOTAL DUE THIS INVOICE**

JEFF CABRASER
INVOICE FOR SERVICES
JUNE 1-30, 2011
PLEASE REMIT PAYMENT BY JULY 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

**INVOICE**     **7875**

RECEIVED
JUL 0 7 2011
ACCOUNTING



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | USDC | | |
| | | | | | RUSH | LIEFF | | |
| BOBBY | | | | | RUSH | LIEFF | | |
| RAMIL | | LIEFF | | | RUSH FILE 15WT | SFSC | | |
| | | | | | RUSH FILE VIA DB | CCSC | | |
| | | | | | FEE ADV $40 | CCSC | | |
| | | | | | RUSH | RUKIN | | |
| | | | | | RUSH | RUKIN | | |
| DOUG | | | 275 BATTERY | | RUSH | USDC | 450 GOLDEN GATE | |
| | | | | | RUSH | ZELLE | | |
| WEST | | | | | RUSH | USDC | OAKLAND | |
| | | | | | RUSH FILE | US COA | | |
| | | | | | RUSH | KESSLER | 2746 STEINER | |
| E | | | | 3597-0001 | RUSH BOX | KESSLER | | |
| JENNY | | | | | AYC SPEC FILE DD 15WT | SFSC | 400 MCALLISTER | |
| | | | | | AYC SPEC FILE VIA DB | SFSC | | |
| | | | | | P/U DB DD | LIEFF | | |
| | | | | | SPEC FILE VIA DB | SFSC | | |
| | | | | | P/U DB | | | |
| | | | | 3194-0001 | S | | | |
| STEVEN | 6/28/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE 30WT | SCSC | SAN JOSE | 230.00 |
| STEVEN | 6/30/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE 30WT | SCSC | SAN JOSE | 230.00 |
| | | | | | | | | 460.00 |
| E | | | | | | USDC | | |
| RAMIL | | LIEFF | 275 BATTERY | | | USDC | | |
| | | LIEFF | | | | USDC | | |

5091-1/18760
As Listed/FedX

**TOTAL DUE THIS INVOICE**

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-639-05786 | Sep 23, 2011 | |

Tracking ID: 496773050783 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A4 | Direct Signature | | 3.25 |
| Signed by | A.SPRINKLE | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.52** |

**Picked up:** Sep 16, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 496773050794 | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ERIC CRAMER | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Sep 19, 2011 08:46 | Fuel Surcharge | | 2.07 |
| Svc Area | A1 | Direct Signature | | 3.25 |
| Signed by | E.BEST | Discount | | -16.34 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$18.68** |

3462-0001

**Picked up:** Sep 16, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 496773050809 | ANTHONY MCDANIEL | GRANT & EISENHOFER P.A. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LINDA NUSSBAUM C/O JOHN RADICE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVENUE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Sep 19, 2011 10:23 | Direct Signature | | 3.25 |
| Svc Area | A1 | Fuel Surcharge | | 2.07 |
| Signed by | .ARROYO | Discount | | -16.34 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$18.68** |

3462-0001

**Picked up:** Sep 16, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | | ANTHONY MCDANIEL | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | **USD** | |



1266-03-00-0000468-0018-0009647


**Picked up:** Jul 22, 2011    **Cust. Ref.:** ▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | Sender | Recipient |
|---|---|---|---|---|
| Tracking ID | ▓▓▓▓▓ | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | Total Charge | | USD |

**Picked up:** Jul 22, 2011    **Cust. Ref.:** ▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | Sender | Recipient |
|---|---|---|---|---|
| Tracking ID | 448▓▓▓ | | Anth▓▓▓ | UH ▓▓ MEDICAL CENTER |
| Service Type | | | | UR▓▓▓▓▓ |
| Package Type | FedEx | | | 399▓▓ |
| Zone | | | SAN ▓▓▓ CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | A2 | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | Total Charge | | USD |

▓▓▓▓▓▓ Reference Subtotal    USD    ▓▓▓

**Picked up:** Jul 20, 2011    **Cust. Ref.:** 3462-0001/BT-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2011 at 10:28 AM.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 448372879373 | Anthony McDaniel | UNITED STATES DISTRICT COURT | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | THE HONORABLE PAUL SINGH GREWA | |
| Package Type | FedEx Envelope | 28TH FLOOR | C/O CLERKS OFFICE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | OAKLAND CA 94612 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 21, 2011 10:35 | Direct Signature | | 3.25 |
| Svc Area | A1 | Fuel Surcharge | | 1.20 |
| Signed by | C.PIERCE | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $12.48 |

**Picked up:** Jul 20, 2011    **Cust. Ref.:** 3462-0001/BT-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2011 at 10:28 AM.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 448372879384 | Anthony McDaniel | UNITED STATES DISTRICT COURT | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | THE HONORABLE HOWARD R. LLOYD | |
| Package Type | FedEx Envelope | 28TH FLOOR | C/O CLERKS OFFICE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | OAKLAND CA 94612 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |

Continued on next page



**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-577-74454 | Jul 29, 2011 | | 33 of 43 |

Tracking ID: 448372879384 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jul 21, 2011 10:35 | Direct Signature | | 3.25 |
| Svc Area | A1 | Discount | | -9.82 |
| Signed by | C.PIERCE | Fuel Surcharge | | 1.20 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | **$12.48** |

**3462-0001/BT-JA Reference Subtotal    USD    $24.96**

Picked up: Jul 26, 2011          Cust. Ref:          Ref.#2:
Payor: Shipper                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | Total Charge | USD | |

   

Reference Subtotal    USD

Dropped off: Jul 22, 2011          Cust. Ref:          Ref.#2:
Payor: Shipper                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |

 

ence Subtotal    USD

Dropped off: Jul 20, 2011          Cust. Ref.: 448372877738          Ref.#2:
Payor: Recipient                              Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | CAFE | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | 3601 E Colma | | |
| Zone | | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Total Charge | USD | |



7738 Reference Subtotal    USD



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| ?-554-64917 | Jul 08, 2011 | | 19 of 23 |

**Picked up:** Jul 05, 2011    **Cust. Ref.:** 3453-0001/KF/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | Jul 05, 2011 12:30 | Fuel Surcharge | |
| Svc Area | | DAS Extended Resi | |
| Signed by | see above | Discount | |
| FedEx Use | | Residential Delivery | |
| | | Total Charge | USD |

    

Subtotal USD

**Picked up:** Jul 01, 2011    **Cust. Ref.:** 3453-0022/MFC/BG    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | WALNUT CREEK CA |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | DAS Extended Resi | |
| Signed by | 1 | Residential Delivery | |
| FedEx Use | | Fuel Surcharge | |
| | | Discount | |
| | | Total Charge | USD |

USD

**Picked up:** Jul 05, 2011    **Cust. Ref.:** 3462-0001 SSHIN/    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 448372876992 | Anthony McDaniel | ROBERT T. HASLAM III | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | COVINGTON & BURLING LLP | |
| Package Type | FedEx Envelope | 28TH FLOOR | 333 TWIN DOLPHIN DRIVE SUITE 7 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:30 | Direct Signature | | 3.25 |
| Svc Area | A2 | Fuel Surcharge | | 1.20 |
| Signed by | G.HENDRICKSON | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $12.48 |

1188-03-00-0000728-0013-001495



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-554-64917 | Jul 08, 2011 | |

20 of 2...



**Picked up: Jul 05, 2011**     **Cust. Ref.: 3462-0001 SSHIN/**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | GEORGE RILEY | |
| Tracking ID | 448372877006 | LIEFFCABRASER & | OMELVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | TWO EMBARCADERO CENTER 28TH FL | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:12 | Fuel Surcharge | | 1.20 |
| Svc Area | A1 | Discount | | -9.82 |
| Signed by | G.HAUTEA | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**     **Cust. Ref.: 3462-0001 SSHIN/**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | LEE H. RUBIN | |
| Tracking ID | 448372877017 | LIEFFCABRASER & | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | TWO PALO ALTO SQUARE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:12 | Discount | | -9.82 |
| Svc Area | A2 | Fuel Surcharge | | 1.20 |
| Signed by | G.MASUDA | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**     **Cust. Ref.: 3462-0001 SSHIN/**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | JOHN W. KEKER | |
| Tracking ID | 448372877028 | LIEFFCABRASER & | KEKER & VAN NEST | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 710 SANSOME STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 08:55 | Direct Signature | | 3.25 |
| Svc Area | A1 | Fuel Surcharge | | 1.20 |
| Signed by | O.MILES | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**     **Cust. Ref.: 3462-0001 SSHIN/**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | ROBERT A. MITTELSTAEDT | |
| Tracking ID | 448372877039 | LIEFFCABRASER & | JONES DAY | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 555 CALIFORNIA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:44 | Discount | | -9.82 |
| Svc Area | A1 | Fuel Surcharge | | 1.20 |
| Signed by | .SETH | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-554-64917 | Jul 08, 2011 | | 21 of 23 |

**Picked up: Jul 05, 2011**     **Cust. Ref.: 3462-0001 SSHIN/**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 448372877040 | Anthony McDaniel | | ROBERT A. MITTELSTAEDT | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | | JONES DAY | |
| Package Type | FedEx Envelope | 28TH FLOOR | | 555 CALIFORNIA STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 17.85 |
| Delivered | Jul 06, 2011 09:44 | Fuel Surcharge | | | 1.20 |
| Svc Area | A1 | Direct Signature | | | 3.25 |
| Signed by | .SETH | Discount | | | -9.82 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | **USD** | **$12.48** |

### 3462-0001 SSHIN/ Reference Subtotal     USD     $74.88

**Picked up: Jul 01, 2011**     **Cust. Ref.: 3462-0001/KML/BG**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Jul 05, 2011 at 07:43 AM.
- Original address - 1425 NEW YORK AVE. NW SUITE 11/WASHINGTON, DC 20530

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 448372876889 | Anthony McDaniel | | DIRECTOR/OFFICE OF INFORMATION | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | | UNITED STATES OF DEPT OF JUSTI | |
| Package Type | FedEx Envelope | 28TH FLOOR | | 1425 NEW YORK AVE. NW SUITE 11 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | WASHINGTON DC 20005 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 29.70 |
| Delivered | Jul 05, 2011 10:08 | Address Correction | | | 11.00 |
| Svc Area | A1 | Fuel Surcharge | | | 2.20 |
| Signed by | N.GILBERT | Discount | | | -16.34 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$26.56** |

### 3462-0001/KML/BG Reference Subtotal     USD     $26.56

**Picked up: Jun 29, 2011**     **Cust. Ref.: 3466-0001 TC/RC**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 448372876650 | Anthony McDaniel | | PHYLLIS MENZIE | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | | PHYLLIS MENZIE | |
| Package Type | FedEx Envelope | 28TH FLOOR | | 115 CANFIELD AVENUE. APT. B | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SANTA CRUZ CA 95060 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 17.85 |
| Delivered | Jun 30, 2011 10:18 | Direct Signature | | | 3.25 |
| Svc Area | AA | Residential Delivery | | | 2.75 |
| Signed by | P.MENZIE | Discount | | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | | 1.78 |
| | | **Total Charge** | | **USD** | **$15.81** |

### 3466-0001 TC/RC Reference Subtotal     USD     $15.81

PO 68055-00- 4113 $ 2004.51
INVOICE
DMH20411 AMEX
CHECK
DMH20411

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:**

**Today's Date:** May 10, 2011        **Closing Date:** 04/02/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 4. | 03/23/11 | Yellow Cab | Taxi home after working late | | 3462 - 0001 | No |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

DATE: 5/12/11

$2004.51

ADMIN: 55002-01  A $50.00
H $1161.41
T $44.80

Dean Harvey
TRAVEL:

55010-01 $655.42

3462-0001 T $7.00

922129.1  55002-01 W $22.90

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ▮▮▮▮▮▮▮

**Today's Date:** June 23, 2011

**Closing Date:** 06/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 04/28/11 | Fuzio | Dinner at office w/ NRD while working late | 23.00  11.50/11.50 | ½ = 3462 – 0001 ▮▮▮ | Yes |
| 2. | 05/03/11 | Taxi | Taxi home after working late  4.57/4.58 | ½ = 3462 – 0001 ▮▮▮ | No |
| 3. | 05/12/11 | Luxor Cab | Taxi home after working late  6.00 | ½ = 3462 – 0001 | Yes |
| 4. | 05/16/11 | Arrow Cab | Taxi home after working late  /4.50 | ½ = 3462 – 0001 | Yes |
| ▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ |
| ▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ |
| ▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ |
| ▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ |
| 9. | 05/24/11 | Subway | Dinner at office while working late | 6.00 | 3462 - 0001 | No |

$141.94

**DATE:** 6/30/11

Dean Harvey          1713

08/# 187800

68055-00-1713  $141.94

INOICE

DMH2 0611 AMEX

FECE

DMH2 0611

TRAVEL: ▮▮▮▮▮▮

3462-0001 M  $17.50
T  $15.07

927299.1

# HIGH TECH COLD CALLING 3462 - 0001



Fuzio Universal Bistro
1 Embarcadero Center
San Francisco, CA 94111
415-392-7995

| Server: Kate | 04/27/2011 |
|---|---|
| Dean/1 | 7:41 PM |
| Guests: 2 | 50042 |

| | |
|---|---|
| Sausage (2 @10.50) | 21.00 |
| Complete Subtotal | 21.00 |
| Subtotal | 21.00 |
| Tax | 2.00 |
| Total | 23.00 |

**Balance Due     23.00**

Thank You
Join us for Happy Hour
Monday-Friday 3pm - 7pm
Ask your server for details



*80068/#188665*
PD 68055-00-1713 $1100.09
INVOICE DMH 2 05 11 AMEX
CHECK DMH 2 0511

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ██████████

**Today's Date:** May 23, 2011

**Closing Date:** 05/02/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | ████ | ████ | ████ | ███ | ████ | ███ |
| | ████ | ████ | ████ | ████ | ████ | ████ |
| | ████ | ████ | ████ | ████ | ████ | ████ |
| | ████ | ████ | ████ | ████ | ████ | ████ |
| | ████ | ████ | ████ | ████ | ████ | ████ |
| 6. | 04/26/11 | Subway | Dinner at office while working late | 5.00 | 3462 – 0001 | No |
| 7. | 04/28/11 | Starbucks | Beverage at office while working late | 5.00 | 3462 – 0001 | No |
| 8. | 04/28/11 | VTS | Taxi from office to home after working late | ████ | 3462 – 0001 | No |
| | ████ | ████ | ████ | | | |

$1100.09

**DATE:** 6/30/11

1713

Dean Harvey

ADMIN: 55002-01 $9.00 A
55015-01 $119.00
61005-01 $885.00
55002-01 $45.00 T

TRAVEL: ████████

3462-0001 M $10.00
T $13.00

923400.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ██████████

**Today's Date:** July 25, 2011

**Closing Date:** 07/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 06/01/11 | VTS | Taxi from | ██████ | ½ = 3462 – 0001 | No |
| 2. | 06/02/11 | Yellow Card Services | Taxi from | 6.50 | ½ = 3462 – 0001 | No |
| | | | | | | |
| | | | | | | |
| 5. | 06/18/11 | | | | 3413 – 0001 | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

930611.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ███████

**Today's Date:** January 20, 2011

**Closing Date:** 11/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 10/19/11 | GoGoAir.com | Wifi access on flight | ███ | 3462 - 0001 | No |
| 2. | 10/20/11 | Starbucks | Coffee w/ A. Shaver | 5.45 | 3462 - 0001 | No |
| 3. | 10/25/11 | Yellow Card Services | Taxi from office to home after working late | ███ | 3462 - 0001 | Yes |
| 4. | 10/29/11 | Elephant and Castle | Dinner at office while working late | 12.85 | 3462 - 0001 | Yes |
| 5. | 10/30/11 | Starbucks | Coffee while working late | 2.05 | 3462 - 0001 | No |
| 6. | 10/30/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |
| 7. | 10/31/11 | Sq. Christian Lewis | Taxi from office to home after working late | ███ | 3462 - 0001 | Yes |
| 8. | 10/30/11 | VTS/Metro Cab | Taxi from office to home after working late | ███ | 3462 - 0001 | No |

$84.30

**DATE:** 2/7/12

Dean Harvey

8068/#192951

PO 68055-00-1713

INVOICE
   DMH211111ANEX

CHECK
   DMH21111A

TRAVEL
3462-0001     M  $25.35
              T  $46.00
              W  $12.95

959776.1

# HIGH TECH COLD CALLING 3462 - 0001

3462

SAN FRANCISCO

**O143** TABLE 94 #Party O
LUZ A    SvrCk: 11  8:39p 10/29/11
**DINING**

1 CHEDDAR BURGER, to go          10.00

                    Sub Total:   10.00
         Tax          :    0.85
10/29 8:39p**TOTAL :      10.85**

                 tip    2.00
                    _____
                         12.85

**FOR HOTEL GUESTS ONLY
PLEASE SHOW ROOM CARD**
***                              ***
***    TIP      _____      ***
***                              ***
***    TOTAL    _____      ***
***                              ***
***    ROOM #   _____      ***
***                              ***
*** PRINT NAME  _____      ***
***                              ***
*** SIGNATURE   _____      ***
**********************************

RIDE RECEIPT
- METRO CAB -
CAB #      0062
D-ID # C****625
TRIP #     9532
DATE    10/29/11
RATE USED:     1
PASSENGERS:    1
START END  MILES
22:11 22:22  2.8
FARE: $   12.30
EXTRA: $   0.00
TOLLS: $   0.00
TIP: $    2.70
TOTAL: $  15.00

CARD #:    1354
AP #:    562274
.CC CARD RECEIPT

---------------
SIGNATURE

CITYWIDEDISPATCH
WEBCABBY.COM
(415) 920-0700
HAPPY CABBING!

rvs San Francisc
o 415-839-4600
Start Time 10/2
5/11 20:14 End T
ime 10/25/11 20:
24 Veh: 0683/824
9 Trx: 923559 Ca
rd: AMEX 1354 Ap
rv: 529524  Far
e: $16.00 Tota
l: $16.00   _

---------------
For Service Call
333-3333
Yellow Card Srvs
San Francisco 4
15-839-4600  St
art Time 10/25/1
1 20:14 End Time
10/25/11 20:24
Veh: 0683/8249 T
rx: 923559 Card:
AMEX 1354 Aprv:
529524  Fare:
$16.00  Total:
$16.00    ----
----------- For
Service Call

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ▇▇▇▇▇▇▇▇

**Today's Date:** January 20, 2011

**Closing Date:** 12/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 11/01/11 | VTS/DeSoto Cab | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 2. | 11/01/11 | Yellow Card Services | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 3. | 11/04/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |
| 4. | 11/04/11 | Yellow Card Services | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| ▇ | ▇▇▇▇ | ▇▇▇▇▇▇▇ | ▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇▇ | ▇ |
| 7. | 11/30/11 | SFR Taxi/Luxor | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 8. | 12/01/11 | Royal Taxi | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | No |

$177.91

**DATE:** 2/7/12

_(signature)_ 1713
Dean Harvey

8068 # 192952
'D 68055-00-1713  $177.91
NOICE
DMH21211AMEX
HECK
DMH21211A

ADMIN
▇▇▇▇▇▇▇
TRAVEL
3462-0001   M  $5.00
            T  $72.75

959778.1

# HIGH TECH COLD CALLING 3462 - 0001

```
RIDE RECEIPT
 - DESOTO CAB -
CAB #        9024
D-ID # D****608
TRIP #      36813
DATE     11/01/11
RATE USED:       1
PASSENGERS:      4
START END  MILES
00:18 00:29  2.3
FARE: $    12.30
EXTRA: $    0.00
TOLLS: $    0.00
TIP: $      1.70
TOTAL: $   14.00

CARD #:     1354
AP #:     576075
CC CARD RECEIPT

 - DESOTO CAB -
 - SAN FRANCISCO
(415) 970-1300
```

```
Yellow Card Srvs

San Francisco
415-839-4600
 Merchant
Start Time
11/04/11 21:14
End Time
11/4/11 21:24
Veh: 055i/551
Trx: 970706
Card: AMEX 1354
Aprv: 561514
   Fare: $12.30
   Tip: $2.70
 Total: $15.00


-- -------- ----- --- -

For Service Call

    - ---3
```

```
Yellow Card Srvs

San Francisco
415-839-4600

Start Time
11/01/11 19:47
End Time
11/1/11 19:58
Veh: 0559/559
Trx: 955422
Card: AMEX 1354
Aprv: 517635
   Fare: $15.00
   Total: $15.00


-----------------

For Service Call

   333-3333
```

```
--ORIGINAL--
   Luxor Cab
MED#       2201
DRVR#    916080
CUSTOMER COPY
11/29/11 TR  741
START  END MILES
08:52 09:02  1.7
Regular Fare
RATE 1:$   12.30
SURCH: $    0.00
TIP:  $     2.45
TOTAL: $   14.75

CARD TYPE:  AMEX
XXXXXXXXXX1354
AUTH:538511

   THANKS
www.ifb.. . ...
```

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ███████████

**Today's Date:** January 20, 2011

**Closing Date:** 10/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 09/01/11 | GoGoAir.com | Wifi access on flight | ███ | 3462 - 0001 | No |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |



**DATE:** 2/7/12

1713

Dean Harvey

80681/# 192950    TRAVEL

3D 68055-00-1713

JVOICE

DMH2 1011 AMEX

HECK

DMH2.1011A

3462-0001   W $12.95

959776.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ████████████████

**Today's Date:** September 8, 2011

**Closing Date:** 08/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| ██ | ████ | ████████ | ████████ | ████ | ████ | ████ |
| ██ | ████ | ████████ | ████████ | ████ | ████ | ████ |
| 3. | 07/15/11 | Osha Thai Restaurant | Lunch w/ client | 42.00 | 3462 - 0001 | No |
| ██ | ████ | ████████ | ████████ | ████ | ████ | ████ |
| 5. | 07/22/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |

$205.65

**DATE:** 2/7/12

_Dean Harvey_

8068 # 192948

PD 68058-00-1713

INVOICE
   DMH20811AMEX

CHECK
   DMH20811

TRAVEL
   3462-0001  M  $47.00

ADMIN
   ████████████

959773.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Brendan P. Glackin

**Credit Card No.:** ▓▓▓▓▓

**Today's Date:** January 19, 2011

**Closing Date:** 11/01/11

RECEIVED
JAN 2 3 2012
ACCOUNTING

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Parking at the ... | | | |
| 5. | 10/26/11 | AmTrak | Transportation from hearing in San Jose | | 3462 - 0001 | Yes |
| 6. | 10/26/11 | Il Fornaio | Lunch w/ K. Leha, J. Saveri, D. Harvey | 93.73 | 3462 - 0001 | Yes |

$159.89

**DATE:** 1/20/2012

*Brendan Gl.*
1662

**Brendan P Glackin**

8068 /# 192590
PO 68055-00-1662  $159.89
INVOICE
   BPG1111AMEX
CHECK
   BPG1111A

TRAVEL


3462-0001  T $16.00
          M $93.73

959543.1

# HIGH TECH COLD CALLING 3462 - 0001

3462-0001

11 Formaio Cucir. Italiana
302 South F . . t
San Jose . . i3

Date . . . . . . . . :52PM
Car Type   Amex
Ac  N.    XXXXXXXXXXX2246
Ca  . . .   SWIPED
T . . . .   PURCHASE
Tr . .    TA0060737895928
. . .   562440
. . .   298
. . .   247/.
. . .   349 u GENESIS

Subtotal      78.73

Gratuity,    *Monica*

Total        15.00
             93.73

* * * * Customer Copy * * * *

lunch w/ KML, JRS
DMH2.

1
AMTRAK
GLACKIN/BRENDAN

SAN JOSE,CA
OAKLAND/JK LNDN,C/

2V  Train   Date
3462-/
UNRESERVED

For $16.00 2246
Rail Fare  $16.00   Accom Charge $.0(
Fare Plans          Total $16.0(
UOCC
2006676629469    01.0'
26OCT11          2B361U

PASSENGER RECEIPT

## AMERICAN EXPRESS RECONCILIATION

Today's Date:        December 15, 2011

Attorney:            Katherine Lehe

Credit Card No.      American Express Card No. ████████████

Date of Statement:   ~~September~~ *October* 2011

| DATE | VENDOR | ITEM | AMOUNT | CASE | RECPT |
|------|--------|------|--------|------|-------|
| 10/25/11 | Fuzio | Meal | 10.83 | 3462-0001 | Yes |
|  |  |  |  |  |  |

Statement Total:     $10.83

_____              _____
12/15/11                     f. f.
Date                         KATHERINE LEHE

TRAVEL
3462-0001   M  $10.83

80681# 193073
PO 68055-00-1719

INVOICE
KL1111AMEX

CHECK
KL1111A

RECEIVED
DEC 15 2011
ACCOUNTING

953659.1

*3462 -1*

*After 9pm*
*for brief*

Palio Universal Bistro
1 Embarcadero Center
San Francisco, CA 94111
415-392-7995

Server: Andrew                    DOB: 10/24/2011
07:44 PM                               10/24/2011
Katherine/1                             5/50041

AMEX                                   5242907
Card XXXXXXXXXXX1453
Magnetic card present: LEHE K
Approval: 546405

             Amount:        $ 9.83

           + Tip: _____

         = Total:  *10.83*

X_____     _____

         ***Customer Copy***

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Joseph R. Saveri

**Credit Card No.:** ███████

RECEIVED
JAN 23 2012
ACCOUNTING

**Today's Date:** January 19, 2012

**Closing Date:** 11/01/11



| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 10/06/11 | Irish Times | Lunch w/ | 60.21 | 3462 - 0001 | Yes |
| | | ████ | ████ | | | |
| | | ████ | | | | |

Personal charges on this statement = $590.68

$694.20

**DATE:** 1/20/11

Joseph R. Saveri

8068/#192589

PO 68055-00-0208   $694.20

INVOICE

  JRS 1111 AMEX

CHECK

  JRS1111A

TRAVEL

  3462-0001   M   $60.21

ADMIN

  ████████
  ████████

# HIGH TECH COLD CALLING 3462 - 0001

Dona

**Irish Times**
500 Sacramento Street
406 480-0108

Table 10  Ticket 4014
Server : FRANCESCA
Cashier Name   PL...

2:14 PM                      10/04, 2011
Card # XXXX-XXX-XXXX-0011    XX-X...

Charge Amount        50.21

Tip 'Gratuity'      _ 10 _

Total Amount     60.21

Customer Copy

$2 TACO TUESDAYS
$1 SLIDER MONDAYS $2ALASKAN BEER
MONDAY NIGHT FOOTBALL SPECIALS
HAPPY HOUR M-F 2-6PM