# Exhibit 8
# (Part 4 of 7)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-981-03683 | Aug 10, 2012 | ▮▮▮▮▮▮ | 35 of 43 |

Tracking ID: 515461848635 continued

| FedEx Use | 000000000/0001508/02 | Total Charge | USD | $21.14 |

**Picked up:** Aug 07, 2012    **Cust. Ref.:** 3462-0001/TD-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461848646 | ANTHONY MCDANIEL | GRANT & EISENHOFER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER BARELI | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVENUE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 62.65 |
| Delivered | Aug 08, 2012 10:22 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 3.13 |
| Signed by | A.LUGO | Discount | | -31.33 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | $37.95 |

**Picked up:** Aug 07, 2012    **Cust. Ref.** ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Aug 08, 2012 at 10:28 AM.
- Original address - 39995 VIA OPIORTA/MURRIETA, CA 92562

| Automation |  FXRS | **Sender**  | **Recipient**  | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | |  |
| Delivered | | Discount | | |
| Svc Area | | Address Correction | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | **Total Charge**  | USD | |

**Picked up:** Aug 07, 2012    **Cust. Ref.** ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation |  | **Sender**  | **Recipient**  | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | DAS Extended Resi | | |
| | | Fuel Surcharge | | |
| | | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-981-03683 | Aug 10, 2012 | | 32 of 43 |

**Picked up:** Aug 03, 2012     **Cust. Ref.:** ████ ████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 32216 zip code




| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | **USD** |



**Picked up:** Aug 06, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- 1st attempt Aug 07, 2012 at 08:47 AM
- Original address - 485 LEXINGTON AVENUE/NEW YORK, NY 10017

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461848532 | ANTHONY MCDANIEL | PETER BARILE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PETER BARILE | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | GRANT AND EISENHOFER 29TH FL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 57.30 |
| Delivered | Aug 08, 2012 10:35 | Discount | | -28.65 |
| Svc Area | A1 | Fuel Surcharge | | 2.87 |
| Signed by | A.LUGO | Address Correction | | 11.00 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$42.52** |

**Dropped off:** Aug 06, 2012     **Cust. Ref.:** ████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8




| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | **USD** |



**Dropped off:** Aug 06, 2012     **Cust. Ref.:** ████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4




| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |



Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-973-54150 | Aug 03, 2012 | 3125 ██████ | 12 of 24 |

Tracking ID: 515461847385 continued



|  |  | Fuel Surcharge | | 3.17 |
|  |  | **Total Charge** | USD | **$33.11** |

**Picked up:** Jul 27, 2012    Cust. Ref.: ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** Jul 27, 2012    Cust. Ref.: 3462-0001/DH-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461847400 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jul 30, 2012 09:28 | Fuel Surcharge | | 1.01 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | J.HICKS | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.95** |

**Dropped off:** Jul 27, 2012    Cust. Ref.: 3462-0001/DH-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461847411 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jul 30, 2012 09:54 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STAESK | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.65** |

**Dropped off:** Jul 27, 2012    Cust. Ref.: ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |







Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-958-90032 | Jul 20, 2012 | ~~██████████~~ | 10 of 37 |

Tracking ID: 515461845143 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/000241/_ | **Total Charge** | USD | **$19.22** |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 2



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461845268 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jul 13, 2012 09:20 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.REISENWEBER | Fuel Surcharge | | 1.01 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.95** |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/TD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461845279 | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jul 13, 2012 10:30 | Fuel Surcharge | | 1.41 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.STAEK | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.65** |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | THE WILNER FIRM | |
| Tracking ID | 515461845280 | LIEFF CABRASER AND HEIMA | RICHARD LANTINBERG | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 444 E. DUVAL STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | JACKSONVILLE FL 32202 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jul 13, 2012 09:33 | Fuel Surcharge | | 1.71 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | R.COOPER | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$19.45** |

**Picked up:** Jul 12, 2012     **Cust. Ref.:** ~~████~~     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 5



| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Direct Signature | |
| Signed by | Discount | |



Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-951-23319 | Jul 13, 2012 | | 19 of 23 |

**Dropped off:** Jul 10, 2012    Cust. Ref.    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender




Recipient



Transportation Charge
Discount
Fuel Surcharge
Direct Signature
**Total Charge**




USD

**Dropped off:** Jul 10, 2012    Cust. Re    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Jul 11, 2012 at 09:14 AM.

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender




Recipient

Transportation Charge
Discount
Direct Signature
Residential Delivery
Fuel Surcharge
**Total Charge**

USD



**Shipper Subtotal**    **USD**

**Dropped off:** Jun 28, 2012    Cust. R    Ref.#2:
**Payor:** Recipient    Ref.#3
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Sender




Recipient



Transportation Charge
Fuel Surcharge
Discount
**Total Charge**

USD

**Dropped off:** Jul 03, 2012    Cust. Ref.: 3462-0001    Ref.#2:
**Payor:** Recipient    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | |
|---|---|---|
| Automation | USAB | |
| Tracking ID | 873883871294 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Pak | |
| Zone | 04 | |
| Packages | 1 | |
| Rated Weight | 1.0 lbs, 0.5 kgs | |
| Delivered | Jul 05, 2012 08:43 | |
| Svc Area | A1 | |

Sender
ALIJANDRA SILVA
LOS ANGELES CA 90007 US

Recipient
S SHIN
LIEFF CABRASER HEIMANN ET AL
275 BATTERY ST FL 30
SAN FRANCISCO CA 94111 US

Transportation Charge    38.75
Discount    -19.38

Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-944-38701 | Jul 06, 2012 | ▬▬▬▬ |

Tracking ID: 515461844206 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jul 03, 2012 09:58 | Fuel Surcharge | | 1.51 |
| Svc Area | AA | Residential Delivery | | 3.00 |
| Signed by | B.RUBENSTEIN | Discount | | -12.29 |
| FedEx Use | 000000000/0000197/_ | Direct Signature | | 3.50 |
| | | **Total Charge** | USD | **$18.13** |

**Picked up:** Jul 02, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461844217 | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 38.75 |
| Delivered | Jul 03, 2012 10:27 | Discount | | -19.38 |
| Svc Area | A1 | Fuel Surcharge | | 2.32 |
| Signed by | S.STAZEK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$25.19** |

**Picked up:** Jul 02, 2012    Cust. Re▬▬▬    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient |
|---|---|---|
| Automation |  | CHAD▬▬▬ |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | **Total Charge** | USD |



**Dropped off:** Jul 02, 2012    **Cust. Ref.:** 9999-0001/AB-JA    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation |  | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Residential Delivery | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | USD |






| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | | 5 of 26 |

Tracking ID: 515461843015 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 21, 2012 13:19 | Discount | | -10.31 |
| Svc Area | A6 | Residential Delivery | | 3.00 |
| Signed by | see above | Fuel Surcharge | | 1.66 |
| FedEx Use | 000000000/0000186/02 | **Total Charge** | **USD** | **$13.10** |

**Picked up:** Jun 20, 2012        **Cust. Ref**         **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation |  | **Sender**  | **Recipient**  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge |  |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | **USD** |

**Picked up:** Jun 20, 2012        **Cust. Ref:**        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation |  | **Sender**  | **Recipient**  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge |  |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | **USD** |

**Picked up:** Jun 20, 2012        **Cust. Ref.:** 3462-0001/SS-AM        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461843048 | ANTHONY MCDANIEL | DANIEL WALKER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BERGER & MONTAGUE PC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 31.65 |
| Delivered | Jun 21, 2012 09:12 | Fuel Surcharge | | 2.06 |
| Svc Area | A1 | Discount | | -17.41 |
| Signed by | C.COUNCILL | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.80** |

**Picked up:** Jun 20, 2012        **Cust. Ref**         **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation |  | **Sender**  | **Recipient**  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | ▮▮▮▮▮▮▮ | 11 of 26 |

Tracking ID: 515461843243 continued

| | | |
|---|---|---|
| Svc Area | A2 | Discount | -17.41 |
| Signed by | J. WILLS | Fuel Surcharge | 2.06 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$19.80** |

**Dropped off:** Jun 21, 2012 — **Cust. Ref.** ▮▮▮▮▮▮ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | |
|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | DAS Resi | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Direct Signature | |
| | | Discount | |
| | | **Total Charge** | USD |

**Dropped off:** Jun 21, 2012 — **Cust. Re** ▮▮▮▮▮ — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | |
|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | Residential Delivery | |
| | | **Total Charge** | USD |

**Dropped off:** Jun 21, 2012 — **Cust. Ref.:** 3462-0001/SS-AM — **Ref.#2:**
**Payor:** Shipper — **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461843276 | ANTHONY MCDANIEL | ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 FIFTH AVENUE 5TH FLOOR |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.10 |
| Delivered | Jun 22, 2012 10:40 | Direct Signature | 3.50 |
| Svc Area | A1 | Discount | -14.36 |
| Signed by | K.HUNT | Fuel Surcharge | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |



Tracking ID: 515461843563 continued

| | | | | |
|---|---|---|---|---|
| Signed by | see above | Fuel Surcharge | | 3.19 |
| FedEx Use | 000000000/0001508/02 | **Total Charge** | USD | **$25.16** |

**Picked up:** Jun 26, 2012   **Cust. Ref.:** ▆▆▆▆▆▆   Ref.#2:
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | |  | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount |  |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Residential Delivery | |
| | | **Total Charge** | USD |

**Picked up:** Jun 26, 2012   **Cust. Ref.** ▆▆▆▆▆   Ref.#2:
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | | IMA | NO |
| Package Type | | | |
| Zone | | US | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount |  |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Jun 26, 2012   **Cust. Ref.** ▆▆▆▆▆   Ref.#2:
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation |  | Sender  | Recipient  |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Residential Delivery | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Jun 26, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   Ref.#2:
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461843611 | ANTHONY MCDANIEL | ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET |
| Zone | 04 | SAN FRANCISCO CA  94111  US | LOS ANGELES CA  90071  US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 43.70 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | ▮▮▮▮▮▮ | 21 of 26 |

**Dropped off:** Jun 26, 2012    **Cust. Ref** ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 8
- 1st attempt Jun 27, 2012 at 10:28 AM





| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Discount | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | **Total Charge** | | USD | |

**Dropped off:** Jun 26, 2012    **Cust. Ref** ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8





| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Fuel Surcharge | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Discount | | | |
| FedEx Use | | **Total Charge** | | USD | |

**Dropped off:** Jun 26, 2012    **Cust. Ref** ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.




| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Discount | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | **Total Charge** | | USD | |

**Dropped off:** Jun 26, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461843688 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 22.85 |
| Delivered | Jun 27, 2012 09:36 | Discount | | -11.43 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 1.66 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-937-29193 | Jun 29, 2012 | ▉▉▉▉▉▉ | 22 of 26 |

Tracking ID: 515461843688 continued

| | | | | | |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0001486/_ | Total Charge | | USD | $16.58 |

**Dropped off:** Jun 26, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461843699 | ANTHONY MCDANIEL | EDWARD LEAMER |
| Service Type | FedEx Priority Overnight | EDWARD LEAMER | EDWARD LEAMER |
| Package Type | FedEx Pak | LIEFF CABRASER AND HEIMA | |
| Zone | 04 | 275 BATTERY ST STE 2900 | 110 WESTWOOD PLAZA C507 |
| Packages | 1 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90095 US |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 43.70 |
| Delivered | Jun 27, 2012 10:29 | Discount | -21.85 |
| Svc Area | A2 | Direct Signature | 3.50 |
| Signed by | A.MAGANA | Fuel Surcharge | 3.17 |
| FedEx Use | 000000000/0001530/_ | Total Charge | USD | $28.52 |

**Dropped off:** Jun 26, 2012     **Cust. Ref.:** ▉▉▉▉▉     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID |  |  |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Fuel Surcharge | |
| Signed by | Residential Delivery | |
| FedEx Use | Total Charge | USD |

**Shipper Subtotal**     **USD**

**Dropped off:** Jun 19, 2012     **Cust. Ref.:** ▉     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:** ▉▉▉▉▉
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID |  |  |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Discount | |
| Signed by | Fuel Surcharge | |
| FedEx Use | /_ | Total Charge | USD |

**Picked up:** Jun 21, 2012     **Cust. Ref.:** ▉     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | **Sender** | **Recipient** |
| Tracking ID |  |  |
| Service Type | | |
| Package Type | 95 US | |
| Zone | | |
| Packages | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-075-56252 | Jul 02, 2012 | | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jun 26, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | LONDON SCHOOL OF ECONOMICS | |
| Tracking ID | 515461843600 | LIEFF CABRASER AND HEIMA | ALAN MANNING | |
| Service Type | FedEx Intl Priority | 275 BATTERY ST STE 2900 | HOUGHTON STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | ROOM #R451 | |
| Orig./Dest. | SFO/LKZ | | LONDON WC2A2-AE GB | |
| Zone | D | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs | | | |
| Declared Value | USD 1.00 | | | |
| Delivered | Jun 28, 2012 09:11 | | | |
| Signed by | D.TYNDALL | | | |
| FedEx Use | P2785/US0513/_ | Transportation Charge | | 13.50 |
| **Customs** | | Fuel Surcharge | | 1.96 |
| Entry Date | Jun 27, 2012 | **Total Transportation Charges** | USD | **$15.46** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.46** |
| **Total FedEx Express** | **USD** | **$15.46** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-929-78662 | Jun 22, 2012 |  | 10 of 22 |

Tracking ID: 515461842660 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Jun 19, 2012 15:19 | Discount | | -10.89 |
| Svc Area | PM | Direct Signature | | 3.50 |
| Signed by | G.BENEDICT | DAS Extended Resi | | 3.25 |
| FedEx Use | 000000000/0007177/_ | Residential Delivery | | 3.00 |
| | | **Total Charge** | USD | **$25.90** |

**Picked up:** Jun 15, 2012    **Cust. Ref** ▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Picked up:** Jun 15, 2012    **Cust. Ref.:** 3462-0001/SS-AM    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Tracking ID | 515461842681 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERISTY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 18, 2012 09:39 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 15, 2012    **Cust. Ref.:** 3462-0001/SS-AM    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ALEJANDRO SILVA | |
| Tracking ID | 515461842692 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 18, 2012 10:27 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.STAEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Dropped off:** Jun 15, 2012    **Cust. Ref.:** 3462-0001/SS-AM    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ROBERT A. MITTELSTAEDT |
| Tracking ID | 515461842707 | LIEFF CABRASER AND HEIMA | JONES DAY |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page





| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-929-78662 | Jun 22, 2012 | | 11 of 22 |

Tracking ID: 515461842707 continued

| Rated Weight | N/A | Transportation Charge | 18.75 |
|---|---|---|---|
| Delivered | Jun 18, 2012 09:47 | Direct Signature | 3.50 |
| Svc Area | A1 | Discount | -10.31 |
| Signed by | P.NGUYEN | Fuel Surcharge | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**       USD | **$13.16** |

**Dropped off:** Jun 15, 2012   **Cust. Ref.:** 3462-0001/SS-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 515461842718 | ANTHONY MCDANIEL | LEE H. RUBIN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MAYER BROWN LLP |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 3000 EL CAMINO REAL SUITE 300 |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 18, 2012 10:20 | Fuel Surcharge | 1.22 |
| Svc Area | A2 | Direct Signature | 3.50 |
| Signed by | G.MASUDA | Discount | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**       USD | **$13.16** |

**Dropped off:** Jun 15, 2012   **Cust. Ref.:** 3462-0001/SS-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 515461842729 | ANTHONY MCDANIEL | EMILY J. HENN |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | COVINGTON & BURLING LLP |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 18, 2012 09:18 | Fuel Surcharge | 1.22 |
| Svc Area | A2 | Direct Signature | 3.50 |
| Signed by | G.HENDRICKSON | Discount | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**       USD | **$13.16** |

**Dropped off:** Jun 15, 2012   **Cust. Ref.:** 3462-0001/S-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 515461842730 | ANTHONY MCDANIEL | DANIEL PURCELL |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KEKER & VAN NEST |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 633 BATTERY STREET |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 18, 2012 10:19 | Discount | -10.31 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | T.PEANG | Fuel Surcharge | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**       USD | **$13.16** |

**Dropped off:** Jun 15, 2012   **Cust. Ref.:** 3462-0001/SS-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 515461842740 | ANTHONY MCDANIEL | DONN P. PICKETT |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BINGHAM MCCUTCHEN LLP |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US |
| Packages | 1 | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-929-78662 | Jun 22, 2012 | ▮▮▮▮▮▮ | 16 of 22 |

Tracking ID: 515461842898 continued

| | | | | | |
|---|---|---|---|---|---|
| Signed by | W.GAMBLE | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$19.80** |

**Picked up:** Jun 19, 2012   **Cust. Ref:** ▮▮▮▮▮▮   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:** ▮▮▮▮▮▮
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8







| | | | | |
|---|---|---|---|---|
| Automation | Sender | Recipient | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | Transportation Charge | | | |
| Delivered | Residential Delivery | | | |
| Svc Area | Fuel Surcharge | | | |
| Signed by | Discount | | | |
| FedEx Use | Direct Signature | | | |
| | **Total Charge** | | USD | |

**Picked up:** Jun 19, 2012   **Cust. Ref:** ▮▮▮▮▮▮   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.







| | | | | |
|---|---|---|---|---|
| Automation | Sender | Recipient | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | Transportation Charge | | | |
| Delivered | Discount | | | |
| Svc Area | Direct Signature | | | |
| Signed by | Residential Delivery | | | |
| FedEx Use | DAS Resi | | | |
| | Fuel Surcharge | | | |
| | **Total Charge** | | USD | |

**Picked up:** Jun 19, 2012   **Cust. Ref:** 3462-0001/S.SHIN/BG   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt Jun 20, 2012 at 08:19 AM.
- Original address - 555 CALIFORNIA ST 26TH FLOOR/SAN FRANCISCO, CA 94014

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461842924 | ANTHONY MCDANIEL | PETER A. JULIAN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JONES DAY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA ST 26TH FLOOR | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 20, 2012 15:42 | Address Correction | | 11.00 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | E.UTLEY | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$20.66** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 13 of 33 |

**Dropped off:** Jun 07, 2012        **Cust. Ref.:** 3462-0001/S SHIN-JA        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841870 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 08, 2012 09:39 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.RIESSENWEBBER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 07, 2012        **Cust. Ref.:** 3462-0001/S SHIN-JA        **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841880 | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 08, 2012 09:58 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STASEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** Jun 08, 2012        **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Direct Signature | | |
| FedEx Use | **Total Charge** | **USD** | |



**Picked up:** Jun 08, 2012        **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper        **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• We calculated your charges based on a dimensional weight of 10.0 lbs, 17" x 15" x 6", using a dimensional factor of 166.

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Actual Weight | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Direct Signature | | |
| Signed by | Discount | | |
| FedEx Use | **Total Charge** | **USD** | |




1167-04-00-0000811-0027-0037390

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 14 of 33 |

**Picked up:** Jun 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | JONES DAY | |
| Tracking ID | 515461841917 | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEST | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 09:45 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.TRAN | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Tracking ID | 515461841928 | LIEFF CABRASER AND HEIMA | LEE H. RUBIN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 09:22 | Direct Signature | | 3.50 |
| Svc Area | A2 | Fuel Surcharge | | 1.22 |
| Signed by | J.WILKINSON | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | COVINGTON & BURLING LLP | |
| Tracking ID | 515461841939 | LIEFF CABRASER AND HEIMA | EMILY J. HENN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 10:11 | Discount | | -10.31 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | .HEMBRECK | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Picked up:** Jun 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Tracking ID | 515461841940 | LIEFF CABRASER AND HEIMA | DANIEL PURCELL | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 11, 2012 10:18 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | T.PEANG | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 15 of 33 |

**Picked up:** Jun 08, 2012         Cust. Ref.: 3462-0001/S SHIN-JA         Ref.#2:
**Payor:** Shipper                         Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Tracking ID | 515461841950 | LIEFF CABRASER AND HEIMA | DONN P. PICKETT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | 18.75 |
| Rated Weight | N/A | Transportation Charge | | -10.31 |
| Delivered | Jun 11, 2012 09:56 | Discount | | 3.50 |
| Svc Area | A1 | Direct Signature | | 1.22 |
| Signed by | S.BINDERMAN | Fuel Surcharge | USD | $13.16 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | |

**Picked up:** Jun 08, 2012         Cust. Ref. [redacted]         Ref.#2:
**Payor:** Shipper                         Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | **Sender** | **Recipient** | |
|---|---|---|---|
| Automation |  |  | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | Transportation Charge | | |
| Rated Weight | Direct Signature | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Discount | USD | |
| Signed by | **Total Charge** | | |
| FedEx Use | | | |



**Dropped off:** Jun 08, 2012         Cust. Ref. [redacted]         Ref.#2:
**Payor:** Shipper                         Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | **Sender** | **Recipient** | |
|---|---|---|---|
| Automation | FXRS |  | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | Transportation Charge | | |
| Packages | Fuel Surcharge | | |
| Rated Weight | Direct Signature | | |
| Delivered | Discount | USD | |
| Svc Area | | | |
| Signed by | | | |
| FedEx Use | | | |




**Dropped off:** Jun 08, 2012         Cust. Ref. [redacted]         Ref.#2:
**Payor:** Shipper                         Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | **Sender** | **Recipient** | |
|---|---|---|---|
| Automation | |  | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Residential Delivery | | |
| Svc Area | Discount | | |
| Signed by | Saturday Delivery | | |
| FedEx Use | 000000000/0000252/_ | Direct Signature | |
| | Fuel Surcharge | | |





Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 17 of 33 |

**Dropped off:** Jun 08, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461842020 | LIEFF CABRASER AND HEIMA | PHILIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | 18.75 |
| Rated Weight | N/A | Transportation Charge | | 1.22 |
| Delivered | Jun 11, 2012 09:20 | Fuel Surcharge | | 3.50 |
| Svc Area | A1 | Direct Signature | | -10.31 |
| Signed by | J.RIESENWEBER | Discount | USD | $13.16 |
| FedEx Use | 000000000/0000186/_ | Total Charge | | |

**Dropped off:** Jun 08, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA    Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461842030 | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | -14.36 |
| Delivered | Jun 11, 2012 08:52 | Discount | | 3.50 |
| Svc Area | A1 | Direct Signature | | 1.70 |
| Signed by | K.STASZEK | Fuel Surcharge | USD | $16.94 |
| FedEx Use | 000000000/0000208/_ | Total Charge | | |

**Dropped off:** Jun 08, 2012
**Payor:** Shipper

Cust. Ref.:                 Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | USD |
| FedEx Use | Total Charge | |





**Dropped off:** Jun 08, 2012
**Payor:** Shipper

Cust. R             Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Direct Signature | |
| Signed by | Discount | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | ▓▓▓▓▓ | 20 of 33 |

**Picked up:** Jun 11, 2012                    **Cust. Ref.:** ▓▓▓▓ JA        **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | **Total Charge** | USD | |



**Picked up:** Jun 11, 2012                    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461842144 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 12, 2012 10:20 | Fuel Surcharge | | 1.70 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | O.TALBOT | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Dropped off:** Jun 11, 2012                  **Cust. Re**▓▓▓▓▓ A        **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 8
• 1st attempt Jun 12, 2012 at 10:08 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Discount | | |
| Signed by | | Residential Delivery | | |
| FedEx Use | | Fuel Surcharge | | |
| | | **Total Charge** | USD | |



**Picked up:** Jun 11, 2012                    **Cust. Ref.:**               **Ref.#2:**
**Payor:** Shipper                             **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |



Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-922-04097 | Jun 15, 2012 | | 32 of 33 |

Tracking ID: 533425778419 continued

| Svc Area | A1 | Fuel Surcharge | | 1.24 |
| Signed by | E.CRAWFORD | Discount | | -6.98 |
| FedEx Use | 000000000/0000835/_ | **Total Charge** | USD | **$9.76** |

**Dropped off:** Jun 11, 2012       Cust. Ref.: ████████████       Ref.#2:
**Payor:** Recipient       Ref.#3: ████████████
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8



| Automation | | Sender | Recipient | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** Jun 12, 2012       Cust. Ref.: 3462 0001       Ref.#2:
**Payor:** Recipient       Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| Automation | USAB | Sender | Recipient | |
| Tracking ID | 873893870910 | ALEJANDRO SILVA | S SHIN | |
| Service Type | FedEx Priority Overnight | LOS ANGELES CA 90012 US | LIEFF CABRASER HEIMANN ET AL | |
| Package Type | FedEx Envelope | | 275 BATTERY ST FL 30 | |
| Zone | 04 | | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 13, 2012 08:47 | Transportation Charge | | 26.10 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | E.CRAWFORD | Fuel Surcharge | | 1.70 |
| FedEx Use | 016412529/0000208/_ | **Total Charge** | USD | **$13.44** |

**Dropped off:** Jun 12, 2012       Cust. Ref.: ████████       Ref.#2:
**Payor:** Recipient       Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 7



| Automation | USAB | Sender | Recipient | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | $ |

**Dropped off:** Jun 12, 2012       Cust. Ref.: ████████       Ref.#2:
**Payor:** Recipient       Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8



| Automation | | Sender | Recipient | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | 79.70 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 35 of 58 |

**Picked up:** May 31, 2012          Cust. Ref.:                          Ref.#2:
**Payor:** Shipper                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | | |
| Svc Area | | | |
| Signed by | | Transportation Charge | |
| FedEx Use | | Residential Delivery | |
| | | Fuel Surcharge | |
| | | Discount | USD |
| | | **Total Charge** | |

**Picked up:** May 31, 2012          Cust. Ref.: 3462-0001/S SHIN-JA          Ref.#2:
**Payor:** *Shipper*                 Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | ECON ONE RESEARCH INC. |
| Tracking ID | 515461840943 | ANTHONY MCDANIEL | PHILLIP JOHNSON |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 555 UNIVERSITY AVENUE |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SACRAMENTO CA 95825 US |
| Zone | 02 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 01, 2012 10:00 | Fuel Surcharge | 1.22 |
| Svc Area | A1 | Discount | -10.31 |
| Signed by | A.SORDELO | Direct Signature | 3.50 |
| FedEx Use | 00000000/0000186/_ | **Total Charge** | USD   **$13.16** |

**Picked up:** May 31, 2012          Cust. Ref.: 3462-0001/S SHIN-JA          Ref.#2:
**Payor:** Shipper                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | ATTN: ALEJANDRO SILVA |
| Tracking ID | 515461840954 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 601 W FIFTH STREET 5TH FLOOR |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | LOS ANGELES CA 90071 US |
| Zone | 04 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.10 |
| Delivered | Jun 01, 2012 09:18 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 1.70 |
| Signed by | K.STASZEK | Discount | -14.36 |
| FedEx Use | 00000000/0000208/_ | **Total Charge** | USD   **$16.94** |

**Dropped off:** May 31, 2012          Cust. Ref.:                    JA          Ref.#2:
**Payor:** Shipper                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | | |
| Svc Area | | Transportation Charge | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Discount | |
| | | Direct Signature | |
| | | **Total Charge** | USD |








| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 41 of 58 |

**Dropped off:** Jun 01, 2012
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Discount | |
| Signed by | Fuel Surcharge | |
| FedEx Use | *Saturday Delivery* | |
| | Residential Delivery | |
| | **Total Charge** | USD |




**Picked up:** Jun 01, 2012
**Payor:** Shipper

Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 17406 zip code

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Courier Pickup Charge | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | USD |




**Picked up:** Jun 04, 2012
**Payor:** Shipper

Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation | | |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Residential Delivery | |
| Svc Area | Fuel Surcharge | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | USD |





**Picked up:** Jun 04, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | Sender | Recipient | |
|---|---|---|---|
| Automation | FXRS | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461841207 | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SACRAMENTO CA 95825 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jun 05, 2012 09:39 | Fuel Surcharge | 1.22 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | A.SORDELLO | Discount | -10.31 |

Sender:
ANTHONY MCDANIEL
LIEFF CABRASER AND HEIMA
275 BATTERY ST STE 2900
SAN FRANCISCO CA 94111 US

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | ▓▓▓▓▓▓▓ | 42 of 58 |

Tracking ID: 515461841207 continued

| | | | | | |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | **$13.16** |

**Picked up:** Jun 04, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461841218 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ATTN: ALEJANDRO SILVA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jun 05, 2012 10:08 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Picked up:** Jun 04, 2012     **Cust. Ref.:** ▓▓▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | ▓▓▓ | **Sender** | **Recipient** | |
| Tracking ID | ▓▓▓ | ▓▓▓ | ▓▓▓ | |
| Service Type | ▓▓▓ | ▓▓▓ | ▓▓▓ | |
| Package Type | ▓▓▓ | ▓▓▓ | ▓▓▓ | |
| Zone | ▓▓▓ | | | |
| Packages | ▓▓▓ | | | |
| Rated Weight | ▓▓▓ | Transportation Charge | | |
| Delivered | ▓▓▓ | Direct Signature | | |
| Svc Area | ▓▓▓ | Residential Delivery | | ▓▓ |
| Signed by | ▓▓▓ | Fuel Surcharge | | |
| FedEx Use | ▓▓▓ | Discount | | |
| | | **Total Charge** | USD | |

**Dropped off:** Jun 04, 2012     **Cust. Ref.:** ▓▓▓▓▓▓A     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | ▓▓▓ | **Sender** | **Recipient** | |
| Tracking ID | ▓▓▓ | ▓▓▓ | ▓▓▓ | |
| Service Type | ▓▓▓ | ▓▓▓A | ▓▓▓ | |
| Package Type | ▓▓▓ | | | |
| Zone | ▓▓▓ | ▓▓US | | |
| Packages | ▓▓▓ | | | |
| Rated Weight | ▓▓▓ | | | |
| Delivered | ▓▓▓ | Transportation Charge | | |
| Svc Area | ▓▓▓ | Discount | | |
| Signed by | ▓▓▓ | Fuel Surcharge | | ▓ |
| FedEx Use | ▓▓▓ | **Total Charge** | USD | $▓ |

**Dropped off:** Jun 04, 2012     **Cust. Ref.:** ▓▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Jun 05, 2012 at 11:41 AM.
- Original address - 135 SOUTH UNION STREET/MONTGOMERY, AL 36130

| | | | |
|---|---|---|---|
| Automation | ▓▓▓ | **Sender** | **Recipient** |
| Tracking ID | ▓▓▓ | ▓▓▓ | ▓▓▓ |
| Service Type | ▓▓▓ | ▓▓▓ | ▓▓▓ |
| Package Type | ▓▓▓ | ▓▓▓ | |
| Zone | ▓▓▓ | | |
| Packages | ▓▓▓ | | |
| Rated Weight | ▓▓▓ | Transportation Charge | ▓▓ |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | ▓▓▓▓▓▓▓▓▓ | 50 of 58 |

**Dropped off:** Jun 05, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461841549 | ANTHONY MCDANIEL | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEDT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:35 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | .SETH | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461841550 | ANTHONY MCDANIEL | OMELVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MICHAEL F. TUBACH | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER S8TH FL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:12 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | P.POEUNG | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461841560 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LEE H. RUBIN | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:26 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | A.FULLER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** Jun 05, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | 515461841571 | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DANIEL PURCELL | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 10:26 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.PEANG | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-914-55847 | Jun 08, 2012 | | 51 of 58 |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | COVINGTON & BURLING LLP | |
| Tracking ID | 515461841582 | LIEFF CABRASER AND HEIMA | EMILY J. HENN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 333 TWIN DOLPHIN DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:11 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | G.HENDRICKSON | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** Jun 05, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Tracking ID | 515461841593 | LIEFF CABRASER AND HEIMA | DONN P. PICKETT | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER 18TH | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jun 06, 2012 09:55 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | F.JOE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$3,823.15** |

**Dropped off:** May 29, 2012     **Cust. Ref.:** 515461838678     **Ref.#2:**
**Payor:** Recipient     **Ref.#:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | |  |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

**Dropped off:** May 29, 2012     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | Transportation Charge | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-907-31207 | Jun 01, 2012 | |

16 of 2

**Picked up:** May 25, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Tracking ID | 515461839538 | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1812 BELLEW PL | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 57.30 |
| Delivered | May 29, 2012 10:15 | Discount | | -28.65 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.ROTHROCK | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge | | 4.59 |
| | | **Total Charge** | **USD** | **$39.74** |

**Picked up:** May 25, 2012     **Cust. Ref.:** 3     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2

| | Sender | Recipient |
|---|---|---|
| Automation |  |  |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | CA 94111 US | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** May 25, 2012     **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 2
• Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation |  |  |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Saturday Delivery | |
| Signed by | Residential Delivery | |
| FedEx Use | Fuel Surcharge | |
| | **Total Charge** | **USD** |

**Picked up:** May 25, 2012     **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 7
• Package Delivered to Recipient Address - Release Authorized

| | Sender | Recipient |
|---|---|---|
| Automation |  |  |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | US | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Saturday Delivery | |
| Signed by | Fuel Surcharge | |

Continued on next page



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-907-31207 | Jun 01, 2012 | ▓▓▓▓▓▓ |

Tracking ID: 515461839354 continued

| | | | | | |
|---|---|---|---|---|---|
| Svc Area | A1 | Discount | | | -17.41 |
| Signed by | M.EDDWARD | Fuel Surcharge | | | 2.06 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$16.30** |

**Picked up:** May 24, 2012      **Cust. Ref.:** ▓▓▓▓▓▓JA      Ref.#2:
**Payor:** Shipper      **Ref.#3:**
  • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
  • Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation |  | **Sender** | **Recipient** |
| Tracking ID | | | PATHOLOGY DEPARTMENT |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | 252/_ | **Total Charge** | **USD** |

**Picked up:** May 24, 2012      **Cust. Ref.**▓▓▓▓▓      Ref.#2:
**Payor:** Shipper      **Ref.#3:**
  • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
  • Incorrect recipient address.
  • Distance Based Pricing, Zone 8
  • 1st attempt May 25, 2012 at 09:16 AM.

| | | | |
|---|---|---|---|
| Automation |  | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | **Total Charge** | **USD** |

**Dropped off:** May 24, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      Ref.#2:
**Payor:** Shipper      **Ref.#3:**
  • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
  • Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461839402 | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | May 25, 2012 09:32 | Discount | -10.31 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | J.RIESENWEBER | Fuel Surcharge | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**      **USD** | **$13.16** |

**Dropped off:** May 24, 2012      **Cust. Ref.:** 3462-0001/S SHIN-JA      Ref.#2:
**Payor:** Shipper      **Ref.#3:**
  • Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
  • Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461839413 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-907-31207 | Jun 01, 2012 | 3125-8397-6 | 9 of 27 |

**Picked up:** May 23, 2012   **Cust. Ref.:** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 24, 2012 at 09:21 AM.

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender**

**Recipient**

Transportation Charge
Residential Delivery
Fuel Surcharge
Direct Signature
Discount
**Total Charge**                    **USD**



**Picked up:** May 23, 2012   **Cust. Ref.:** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender**

**Recipient**

Transportation Charge
Discount
Direct Signature
Residential Delivery
Fuel Surcharge
**Total Charge**                    **USD**            $

**Picked up:** May 23, 2012   **Cust. Ref.: 3462-0001/S SHIN-JA**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**



- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Tracking ID | 515461839251 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 24, 2012 10:26 | Fuel Surcharge | | 1.70 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | K.STASZEK | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** May 23, 2012   **Cust. Ref.: 3462-0001/S SHIN-JA**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461839262 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 24, 2012 09:13 | Fuel Surcharge | | 1.27 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | R.ABBOTT | Direct Signature | | 3.50 |

Continued on next page

1152-03-00-0001377-0023-0027876



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 9 of 35 |

**Dropped off:** May 16, 2012  **Cust. Ref.:** 3462-0001/ABS-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt May 17, 2012 at 10:00 AM.
- Original address - C/O ALAN KALIN/F. PALO ALTO, CA 94303

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461838564 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ONLIVE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 181 LYTTON AVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94301 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 18, 2012 09:20 | Discount | | -10.31 |
| Svc Area | A2 | Address Correction | | 11.00 |
| Signed by | T.LEARY | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$20.66** |

**Dropped off:** May 16, 2012  **Cust. Ref.:** 3462-0001/ABS-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461838575 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NIKU CORP. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O CORPORATION SERVICE COMPAN | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:33 | Fuel Surcharge | | 1.22 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.KAESTNER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** May 16, 2012  **Cust. Ref.:** 3462-0001/ABS-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461838586 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MODIS INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:38 | Discount | | -14.36 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | J.CHAVEZ | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Dropped off:** May 16, 2012  **Cust. Ref.:** 3462-0001/ABS-JA  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461838597 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MARVELL SEMICONDUCTOR INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:38 | Fuel Surcharge | | 1.70 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | J.CHAVEZ | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | ████████ | 10 of 35 |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838612 | LIEFF CABRASER AND HEIMA | LMNTL HOLDINGS LLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O RON JAMES | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | MILL VALLEY CA 94941 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:26 | Fuel Surcharge | | 1.66 |
| Svc Area | A2 | Residential Delivery | | 3.00 |
| Signed by | L.BERNSTROM | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Discount | | -10.31 |
| | | **Total Charge** | **USD** | **$16.60** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838623 | LIEFF CABRASER AND HEIMA | JPF CONSULTANTS INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O JAY P. FENNELLY | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | MARTINEZ CA 94553 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 10:24 | Discount | | -10.31 |
| Svc Area | A2 | Residential Delivery | | 3.00 |
| Signed by | T.SISCO | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | 1.66 |
| | | **Total Charge** | **USD** | **$16.60** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 2
- 1st attempt May 17, 2012 at 09:50 AM.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838634 | LIEFF CABRASER AND HEIMA | FULEILER/JAMES INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 119 STANFORD AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | EL GRANADA CA 94018 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 20:31 | DAS Comm | | 2.00 |
| Svc Area | AA | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Discount | | -10.31 |
| | | Fuel Surcharge | | 1.51 |
| | | **Total Charge** | **USD** | **$15.45** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Tracking ID | 515461838645 | LIEFF CABRASER AND HEIMA | COLLABORATIVE MEDIA INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | C/O GERALD V. NIESAR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94105 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:29 | Direct Signature | | 3.50 |

Continued on next page

1145-04-00-0000001400-0-0013541



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | ▮▮▮▮▮▮ | 11 of 35 |

Tracking ID: 515461838645 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | A.AMANDA | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** May 16, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461838656 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE BRODIA GROUP | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O RICHARD THOMPSON | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | BEVERLY HILLS CA 90212 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:40 | Discount | | -14.36 |
| Svc Area | A1 | Fuel Surcharge | | 1.70 |
| Signed by | O.KAMAN | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Dropped off:** May 17, 2012    **Cust. Ref.:** 3462-0001/ABS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461838601 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MANPOWER INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O CT CORPORATION SYSTEM | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | MADISON WI 53717 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.20 |
| Delivered | May 18, 2012 09:26 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 2.04 |
| Signed by | J.HENNEMAN | Discount | | -17.16 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | **$19.58** |

**Dropped off:** May 17, 2012    **Cust. Ref.:** ▮▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 18, 2012 at 09:14 AM.
- Original address - 2785 SOM CENTER ROAD/WILLOUGHBY HILLS, OH 44094




| | | | | |
|---|---|---|---|---|
| Automation | | **Sender** | **Recipient** | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Address Correction | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | ▮▮▮▮0000252/_ | **Total Charge** | USD | **$2▮** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 24 of 35 |

**Picked up:** May 22, 2012    **Cust. Ref**     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Residential Delivery | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** May 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA | |
| Tracking ID | 515461839160 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 23, 2012 10:21 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.94** |

**Picked up:** May 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ECON ONE RESEARCH INC. | |
| Tracking ID | 515461839170 | LIEFF CABRASER AND HEIMA | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 23, 2012 10:08 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.JENNIFER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.16** |

**Dropped off:** May 22, 2012    **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  | |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | |  |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |



**Dropped off:** May 16, 2012          **Cust. Ref.:** ▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt May 17, 2012 at 08:04 AM.

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | Transportation Charge | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | Total Charge | USD |



**Dropped off:** May 16, 2012          **Cust. Re** ▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | JA | K |
| Package Type | | |
| Zone | 11 US | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | Direct Signature | |
| FedEx Use | Total Charge | USD |



**Dropped off:** May 16, 2012          **Cust. Ref.:** ▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | nt | |
| Package Type | Z | |
| Zone | S US | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Discount | |
| Signed by | DAS Extended Resi | |
| FedEx Use | Residential Delivery | |
| | Total Charge | USD |




**Dropped off:** May 16, 2012          **Cust. Ref.:** 3462-0001/ABS-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461838520 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 4INFO INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O ZAW THET |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN MATEO CA 94402 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | May 17, 2012 09:41 | Discount | -10.31 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | C.DAKIN | Fuel Surcharge | 1.22 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-900-92161 | May 25, 2012 | | 8 of 35 |

Tracking ID: 515461838520 continued

| | | | | | |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | **$13.16** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461838531 | ANTHONY MCDANIEL | CUSTODIAN OF RECORDS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SPACE DYNAMICS LABORATORY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | C/O LYNDON LOOSIE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOGAN UT 84341 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | May 17, 2012 09:50 | Fuel Surcharge | | 1.70 |
| Svc Area | AA | Direct Signature | | 3.50 |
| Signed by | A.GERTZ | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.94** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461838542 | ANTHONY MCDANIEL | C/O CORPORATION SERVICE COMPAN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | RESTORATION HARDWARE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2710 GATEWAY OAKS DRIVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 09:33 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.KAESTNER | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.16** |

**Dropped off:** May 16, 2012   **Cust. Ref.:** 3462-0001/ABS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 2
• 1st attempt May 17, 2012 at 09:53 AM
• Undeliverable Package.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461838553 | ANTHONY MCDANIEL | C/O RICH STEELE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | REALNAMES CORP. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2 CIRCLE STAR WAY | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN CARLOS CA 94070 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | May 17, 2012 20:32 | Fuel Surcharge | | 1.22 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Discount | | -10.31 |
| | | **Total Charge** | USD | **$13.16** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-893-05817 | May 18, 2012 | ▮▮▮▮▮▮▮ | 12 of 32 |

**Picked up:** May 10, 2012  Cust. Ref.: ▮▮▮▮▮▮ A   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Residential Delivery | |
| Signed by | Direct Signature | |
| FedEx Use | Discount | |
| | **Total Charge** | USD |




**Picked up:** May 10, 2012  Cust. Ref.: ▮▮▮▮▮▮   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Fuel Surcharge | |
| Svc Area | Direct Signature | |
| Signed by | Discount | |
| FedEx Use | **Total Charge** | USD |



**Picked up:** May 10, 2012  Cust. R▮▮▮▮▮▮   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | |
|---|---|---|
| Automation | Sender | Recipient |
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | USD |





**Dropped off:** May 10, 2012  Cust. Ref.: 3462-0001/AMR-JA   Ref.#2:
**Payor:** Shipper  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461837888 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |
| Zone | 04 | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 43.70 |
| Delivered | May 11, 2012 10:00 | Fuel Surcharge | 3.17 |
| Svc Area | A1 | Discount | -21.85 |
| Signed by | .KRISTINE | Direct Signature | 3.50 |
| FedEx Use | 000000000/0001530/_ | **Total Charge**  USD | **$28.52** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-885-36324 | May 11, 2012 | |

**Dropped off:** May 02, 2012      Cust. Ref.:
**Payor:** Shipper                            Ref.#3:                                  Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

Automation
Tracking ID                     Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered                    Transportation Charge
Svc Area                     Fuel Surcharge
Signed by                    Discount
FedEx Use                    Residential Delivery                              USD
                             **Total Charge**

**Dropped off:** May 02, 2012      Cust. Ref.:
**Payor:** Shipper                            Ref.#3:                                  Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 94621 zip code
- Package Delivered to Recipient Address - Release Authorized

Automation
Tracking ID                     Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered                    Transportation Charge
Svc Area                     Discount
Signed by                    Fuel Surcharge                                  USD
FedEx Use                    **Total Charge**



**Picked up:** May 03, 2012       Cust. Ref.:
**Payor:** Shipper                            Ref.#3:                                  Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

Automation
Tracking ID                     Sender                          Recipient
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered                    Transportation Charge
Svc Area                     Fuel Surcharge
Signed by                    Direct Signature
FedEx Use                    Discount                                        USD
                             **Total Charge**



**Picked up:** May 03, 2012       Cust. Ref.: 3462-0001/S SHIN-JA
**Payor:** Shipper                            Ref.#3:                                  Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA |
| Tracking ID | 515461836642 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.10 |
| Delivered | May 04, 2012 09:18 | Fuel Surcharge | 1.64 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | K.STASZEK | Discount | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.88** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 21 of 33 |

**Picked up:** Apr 30, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 6

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Direct Signature | | |
| Svc Area | DAS Extended Comm | | |
| Signed by | Discount | | |
| FedEx Use | Fuel Surcharge | | |
| | **Total Charge** | USD | |

 

**Dropped off:** Apr 30, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | 22.35 |
| Delivered | Residential Delivery | | 3.00 |
| Svc Area | Fuel Surcharge | | 1.83 |
| Signed by | Discount | | -12.29 |
| FedEx Use | Direct Signature | | 3.50 |
| | **Total Charge** | USD | **$18.39** |

 

**Dropped off:** Apr 30, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Fuel Surcharge | | |
| Svc Area | Discount | | |
| Signed by | Direct Signature | | |
| FedEx Use | **Total Charge** | USD | |

**Dropped off:** Apr 30, 2012     Cust. Ref.: 3462-0001/ S SHEN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | ANTHONY MCDANIEL | Recipient | PHILLIP JOHNSON | |
|---|---|---|---|---|---|---|
| Tracking ID | 515461836241 | | LIEFF CABRASER AND HEIMA | | ECON ONE RESEARCH INC. | |
| Service Type | FedEx Priority Overnight | | 275 BATTERY ST STE 2900 | | 555 UNIVERSITY AVENUE | |
| Package Type | FedEx Envelope | | SAN FRANCISCO CA 94111 US | | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | | | |
| Packages | 1 | | | | | |
| Rated Weight | N/A | | Transportation Charge | | | 18.75 |
| Delivered | May 01, 2012 09:54 | | Fuel Surcharge | | | 1.18 |
| Svc Area | A1 | | Direct Signature | | | 3.50 |
| Signed by | J.RIESENWEBER | | Discount | | | -10.31 |
| FedEx Use | 000000000/0000186/_ | | **Total Charge** | | USD | **$13.12** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 22 of 33 |

**Dropped off:** Apr 30, 2012     Cust. Ref.: 3462-0001/S SHEN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461836252 | ANTHONY MCDANIEL | ATTN: ALEJANDRO SILVA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 601 W. FIFTH STREET 5TH FLOOR |
| Zone | 04 | SAN FRANCISCO CA  94111  US | LOS ANGELES CA  90071  US |
| Packages | 1 | | |

| | |
|---|---|
| Transportation Charge | 26.10 |
| Direct Signature | 3.50 |
| Discount | -14.36 |
| Fuel Surcharge | 1.64 |
| Total Charge | USD     $16.88 |

Rated Weight   N/A
Delivered   May 01, 2012 09:12
Svc Area   A1
Signed by   K.STASZEK
FedEx Use   000000000/0000208/_



**Dropped off:** Apr 30, 2012     Cust. Re     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Transportation Charge
Fuel Surcharge
Discount
Residential Delivery
Total Charge     USD

**Dropped off:** Apr 30, 2012     Cust. Re     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use

Transportation Charge
Discount
Direct Signature
Fuel Surcharge
Total Charge     USD

**Dropped off:** Apr 30, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.



Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered

Transportation Charge
Fuel Surcharge

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 14 of 33 |

**Picked up:** Apr 27, 2012     **Cust. Ref:** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | USD |
| FedEx Use | | **Total Charge** | | |

**Picked up:** Apr 27, 2012     **Cust. Ref.:** 3462-0001/SSHIN/BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Tracking ID | 515461835944 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVENUE SUITE 10 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Apr 30, 2012 09:16 | Fuel Surcharge | | 1.18 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | J.REISSENWEBBER | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$13.12** |

**Picked up:** Apr 27, 2012     **Cust. Ref.:** 3462-0001/SSHIN/BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTENTION: ALEJANDRO SILVA | |
| Tracking ID | 515461835955 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 601 W FIFTH ST 5TH FLOOR | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90071 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Apr 30, 2012 09:27 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | K.STASZEK | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.88** |

**Picked up:** Apr 27, 2012     **Cust. Ref.:** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |







| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-877-90129 | May 04, 2012 | | 15 of 33 |

**Picked up:** Apr 27, 2012     Cust. Ref:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Direct Signature | | |
| Signed by | Fuel Surcharge | | |
| FedEx Use | **Total Charge** | USD | |




**Picked up:** Apr 27, 2012     Cust. Ref:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Direct Signature | | |
| Signed by | Fuel Surcharge | | |
| FedEx Use | **Total Charge** | USD | |

**Picked up:** Apr 27, 2012     Cust. Ref.: 3462-0001/S/SHIN/BG     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461835999 | ANTHONY MCDANIEL | CHRISTINE BEDARD | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CHRISTINE BEDARD | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 133 MEESE COURT | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | DANVILLE CA 94526 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Apr 30, 2012 08:46 | Direct Signature | | 3.50 |
| Svc Area | A4 | Residential Delivery | | 3.00 |
| Signed by | C.BEDDELL | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | 1.60 |
| | | **Total Charge** | USD | **$16.54** |

**Picked up:** Apr 27, 2012     Cust. Ref.:     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | Sender | Recipient | |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | Discount | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Direct Signature | | |
| FedEx Use | **Total Charge** | USD | |





| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-870-35398 | Apr 27, 2012 | | 8 of 30 |

Tracking ID: 515461834753 continued

| FedEx Use | 000000000/0000219/_ | Total Charge | USD | $14.41 |

**Picked up:** Apr 18, 2012     **Cust. Ref.:** 3462-0001/SS-AM     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461834764 | ANTHONY MCDANIEL | | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | ECON ONE RESEARCH INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 555 UNIVERSITY AVE SUITE 100 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.75 |
| Delivered | Apr 19, 2012 09:14 | Fuel Surcharge | | | 1.18 |
| Svc Area | A1 | Discount | | | -10.31 |
| Signed by | J.RIESENWEBBER | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000186/_ | Total Charge | | USD | $13.12 |

**Dropped off:** Apr 18, 2012     **Cust. Ref.:** ▓▓▓▓BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | Transportation Charge | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | Total Charge | | USD | |

**Dropped off:** Apr 18, 2012     **Cust. Ref.:** ▓▓▓▓BG     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Apr 19, 2012 at 09:56 AM.

| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | | | | |
| Delivered | | Transportation Charge | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Residential Delivery | | | |
| FedEx Use | | Fuel Surcharge | | | |
| | | Discount | | | |
| | | Total Charge | | USD | |

**Dropped off:** Apr 18, 2012     **Cust. Ref.:** ▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | 2.0 | Transportation Charge | | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-048-84626 | Apr 30, 2012 | ███████ | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Dropped off: Apr 23, 2012          Cust. Ref.: 3462-0001/DC-AM          Ref.#2:
Payor: Shipper                                        Ref.#3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 876339738203 | LCHB | ALAN MANNING | |
| Service Type | FedEx Intl Priority | LCHB | LONDON SCHOOL OF ECONOMICS | |
| Package Type | FedEx Envelope | 275 BATTERY ST | HOUGHTON ST | |
| Orig./Dest. | APC/LKZ | FLOOR 29 | DEPT OF ECONOMICS | |
| Zone | D | SAN FRANCISCO CA 94111 US | LONDON WC2A2-AE GB | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Apr 26, 2012 08:48 | | | |
| Signed by | A.SIMPSON | | | |
| FedEx Use | G6847/US0513/_ | Transportation Charge | | 13.50 |
| Customs | | Fuel Surcharge | | 1.89 |
| Entry Date | Apr 24, 2012 | **Total Transportation Charges** | USD | $15.39 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.39** |
| **Total FedEx Express** | **USD** | **$15.39** |

**Fed**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | ▓▓▓▓ | 29 of 45 |

Tracking ID: 515461834168 continued

| Delivered | Apr 14, 2012 12:08 | Fuel Surcharge | 4.51 |
|---|---|---|---|
| Svc Area | A5 | Saturday Delivery | 15.00 |
| Signed by | see above | Residential Delivery | 3.00 |
| FedEx Use | 000000000/0000252/02 | Discount | -17.41 |
| | | **Total Charge**                USD | **$36.75** |

**Dropped off:** Apr 13, 2012   **Cust. Ref:** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Apr 16, 2012 at 08:25 AM.
- Original address - 936 1/4 PARK STREET/BELLFLOWER, CA 90706

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461834179 | ANTHONY MCDANIEL |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 16, 2012 13:50 | Residential Delivery | |
| Svc Area | A1 | Address Correction | |
| Signed by | E.ALVARADO | Fuel Surcharge | |
| FedEx Use | 000000000/0000208/_ | Discount | |
| | | **Total Charge**            USD | |

**Dropped off:** Apr 13, 2012   **Cust. Ref.:** 3462-0001/SS-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461834180 | ANTHONY MCDANIEL | PHILLIP JOHNSON |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Apr 16, 2012 09:50 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 1.18 |
| Signed by | A.SORDELLO | Discount | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge**            USD | **$13.12** |

**Dropped off:** Apr 13, 2012   **Cust. Ref:** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461834190 | ANTHONY MCDANIEL |  |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 16, 2012 09:39 | Discount | |
| Svc Area | A4 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000252/02 | **Total Charge**            USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | ▉▉▉▉▉▉ | 38 of 45 |

**Picked up:** Apr 17, 2012          **Cust. Re**▉▉▉▉          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 515461834488 | LIEFF CABRASER AND HEIMA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 18, 2012 10:26 | Discount | |
| Svc Area | A1 | Direct Signature | |
| Signed by | J.CLARK | Fuel Surcharge | |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD |

**Picked up:** Apr 17, 2012          **Cust. Re**▉▉▉▉          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 515461834499 | LIEFF CABRASER AND HEIMA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | |
| Zone | 07 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 18, 2012 08:51 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | P.SCHNEIDER | Direct Signature | |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD |

**Picked up:** Apr 17, 2012          **Cust. Ref.:** 3462-0001/SSHIN/BG          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Tracking ID | 515461834503 | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE. SUITE 100 | |
| Package Type | FedEx Pak | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.40 |
| Delivered | Apr 18, 2012 09:34 | Fuel Surcharge | | 1.57 |
| Svc Area | A1 | Discount | | -11.20 |
| Signed by | J.RIESENWEBBER | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | $16.27 |

**Picked up:** Apr 17, 2012          **Cust. Re**▉▉▉▉          **Ref.#2:**
**Payor:** Shipper                    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | |
| Tracking ID | 515461834514 | LIEFF CABRASER AND HEIMA | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | |
| Delivered | Apr 18, 2012 10:15 | Fuel Surcharge | |
| Svc Area | A1 | Direct Signature | |
| Signed by | .THURBER | Discount | |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-862-47297 | Apr 20, 2012 | ▓▓▓▓▓▓ | 12 of 45 |

Tracking ID: 515461833757 continued

| | | | | USD | $19.73 |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000252/_ | Total Charge | | | |

**Dropped off:** Apr 11, 2012          Cust. Ref: ▓▓▓▓▓▓          Ref.#2:
**Payor:** Shipper                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833768 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 08:32 | Direct Signature | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | D.TORBELLIN | Discount | |
| FedEx Use | 000000000/0000241/_ | Total Charge | USD |

**Dropped off:** Apr 11, 2012          Cust. Ref: ▓▓▓▓▓▓          Ref.#2:
**Payor:** Shipper                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833779 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 09:50 | Fuel Surcharge | |
| Svc Area | A2 | Direct Signature | |
| Signed by | A.MAJOR | Discount | |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD |

**Dropped off:** Apr 11, 2012          Cust. Ref: ▓▓▓▓▓▓          Ref.#2:
**Payor:** Shipper                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 3

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833780 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 03 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 12, 2012 10:41 | Fuel Surcharge | |
| Svc Area | AM | Direct Signature | |
| Signed by | D.GRITTER | Discount | |
| FedEx Use | 000000000/0000197/_ | DAS Comm | |
| | | Total Charge | USD |

**Dropped off:** Apr 11, 2012          Cust. Ref.: 3462-0001/SS-AM          Ref.#2:
**Payor:** Shipper                              Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461833790 | ANTHONY MCDANIEL | SARAH SCHALMAN-BERGEN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BERGER & MONTAGUE PC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 31.65 |
| Delivered | Apr 12, 2012 09:39 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.99 |

Continued on next page



| | | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|---|
| | | 7-862-47297 | Apr 20, 2012 | | 13 of 45 |

Tracking ID: 515461833790 continued

| Signed by | S.MOORE | Discount | | | -17.41 |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | USD | **$19.73** |

**Dropped off: Apr 11, 2012**    Cust. Ref:                    Ref.#2:
**Payor: Shipper**               Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed
- Distance Based Pricing, Zone 8
- 1st attempt Apr 12, 2012 at 09:20 AM.

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833805 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 |  |
| Zone | 08 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 13, 2012 09:11 | Fuel Surcharge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | S.GAMERTSFELDER | Direct Signature | |
| FedEx Use | 000000000/0000252/_ | Discount | |
| | | **Total Charge** | USD |

**Picked up: Apr 12, 2012**    Cust. Ref:                    Ref.#2:
**Payor: Shipper**             Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833816 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 13, 2012 10:18 | Discount | |
| Svc Area | A2 | Direct Signature | |
| Signed by | .LIBERTY | Fuel Surcharge | |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD |

**Picked up: Apr 12, 2012**    Cust. Ref:          RC    Ref.#2:
**Payor: Shipper**             Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 515461833827 | ANTHONY MCDANIEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | |
| Zone | 05 | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | |
| Delivered | Apr 13, 2012 09:20 | Discount | |
| Svc Area | A1 | Direct Signature | |
| Signed by | V.DIETZ | Fuel Surcharge | |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | USD |






| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-854-64558 | Apr 13, 2012 | ▓▓▓▓▓ | 19 of 29 |

Tracking ID: 515461833297 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Apr 10, 2012 09:07 | Discount | -10.31 |
| Svc Area | A4 | Residential Delivery | 3.00 |
| Signed by | see above | Fuel Surcharge | 1.60 |
| FedEx Use | 000000000/0000186/02 | Total Charge        USD | $13.04 |

**Picked up:** Apr 09, 2012      Cust. Re.▓▓▓▓        Ref.#2:
**Payor:** Shipper              Ref.#3:▓▓▓▓
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461833301 | ANTHONY MCDANIEL | ▓▓▓▓▓ | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 10, 2012 08:45 | Fuel Surcharge | | |
| Svc Area | A1 | Discount | | |
| Signed by | A.TURNER | Direct Signature | | |
| FedEx Use | 000000000/0000241/_ | Total Charge        USD | | |

**Dropped off:** Apr 09, 2012      Cust. Ref.▓▓▓▓        Ref.#2:
**Payor:** Shipper                Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461833334 | ANTHONY MCDANIEL | ▓▓▓▓▓ | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 10, 2012 15:12 | Fuel Surcharge | | |
| Svc Area | A2 | DAS Extended Resi | | |
| Signed by | see above | Residential Delivery | | |
| FedEx Use | 000000000/0000252/02 | Discount | | |
| | | Total Charge        USD | | |

**Dropped off:** Apr 09, 2012      Cust. Ref.: 3462-0001 SSHIN/RC        Ref.#2:
**Payor:** Shipper                Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461833345 | ANTHONY MCDANIEL | PHILLIP JOHNSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ECON ONE RESEARCH INC. | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | 555 UNIVERSITY AVE. STE. 100 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95825 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 22.85 | |
| Delivered | Apr 10, 2012 09:09 | Discount | -11.43 | |
| Svc Area | A1 | Direct Signature | 3.50 | |
| Signed by | J.RIESENWEBER | Fuel Surcharge | 1.60 | |
| FedEx Use | 000000000/0001486/_ | Total Charge        USD | $16.52 | |




| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-854-64558 | Apr 13, 2012 | | 20 of 29 |

**Dropped off:** Apr 09, 2012          Cust. Ref.: 3462-0001 SSHIN/RC          Ref.#2:
**Payor:** Shipper                     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461833356 | ANTHONY MCDANIEL | EDWARD E. LEAMER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EDWARD E. LEAMER | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 43.70 |
| Delivered | Apr 10, 2012 10:28 | Direct Signature | | 3.50 |
| Svc Area | A2 | Fuel Surcharge | | 3.06 |
| Signed by | R.SYLANIA | Discount | | -21.85 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$28.41** |

**Dropped off:** Apr 09, 2012          Cust. Re█████████          Ref.#2:
**Payor:** Shipper                     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461833367 | ANTHONY MCDANIEL | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 10, 2012 10:06 | Fuel Surcharge | | |
| Svc Area | A1 | Discount | | |
| Signed by | J.MOSLEY | Direct Signature | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | |

**Dropped off:** Apr 09, 2012          Cust. Ref.█████████          Ref.#2:
**Payor:** Shipper                     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461833378 | ANTHONY MCDANIEL | MAILROOM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | LIEFF CABRASER HEIMANN & BERNS | |
| Package Type | FedEx Pak | 275 BATTERY ST STE 2900 | ONE NASHVILLE PLACE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NASHVILLE TN 37219 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | |
| Delivered | Apr 10, 2012 09:12 | Direct Signature | | |
| Svc Area | A1 | Discount | | |
| Signed by | J.SMITH | Fuel Surcharge | | |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | USD | |

**Dropped off:** Apr 09, 2012          Cust. Re█████████          Ref.#2:
**Payor:** Shipper                     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461833389 | ANTHONY MCDANIEL | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | |
| Delivered | Apr 10, 2012 10:28 | Fuel Surcharge | | |
| Svc Area | A1 | Direct Signature | | |
| Signed by | L.RODRIGUEZ | Discount | | |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | |






Tracking ID: 515461825027 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | 85.15 |
| Delivered | Feb 24, 2012 10:07 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 5.24 |
| Signed by | L.FIKKES | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0001618/_ | Discount | | -42.58 |
| | | **Total Charge** | **USD** | **$54.31** |

**Picked up:** Feb 22, 2012        **Cust. Ref.:** 3462-0001/S SHIN-JA        **Ref.#2:**
**Payor:** Shipper                 **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461825038 | ANTHONY MCDANIEL | ADAM STEINFIELD | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ADAM STEINFIELD | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | Transportation Charge | | 170.15 |
| Delivered | Feb 23, 2012 10:23 | Direct Signature | | 3.50 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | S.ROTHROCK | Fuel Surcharge | | 10.13 |
| FedEx Use | 000000000/0001618/_ | Discount | | -85.08 |
| | | **Total Charge** | **USD** | **$101.70** |

**Picked up:** Feb 22, 2012        **Cust. Re**        **Ref.#2:**
**Payor:** Shipper                 **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461825049 | ANTHONY MCDANIEL | | |
| Service Type | FedEx First Overnight | LIEFF CABRASER AND HEIMA |  | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | | | |
| Delivered | Feb 23, 2012 07:05 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | E.DOWDY | Direct Signature | | |
| FedEx Use | 000000000/0000018/_ | **Total Charge** | **USD** | |

**Picked up:** Feb 22, 2012        **Cust. Ref.** JA        **Ref.#2:**
**Payor:** Shipper                 **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 4
- 1st attempt Feb 24, 2012 at 09:30 AM.
- Original address - 1043 SANTO ANTONIO DRIVE #137/COLTON, CA 92334

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | Sender | Recipient | |
| Tracking ID | 515461825060 | ANTHONY MCDANIEL |  | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 27, 2012 09:43 | Residential Delivery | | |
| Svc Area | A1 | Address Correction | | |
| Signed by | J.UDOKOP | Discount | | |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | | 9 of 38 |

**Picked up:** Feb 22, 2012
**Payor:** Shipper

Cust. Ref.: 3483-0001/MFC-JA
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825119 | ANTHONY MCDANIEL | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 23, 2012 10:14 | Discount | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0000252/02 | **Total Charge** | USD | |



**Picked up:** Feb 22, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825120 | ANTHONY MCDANIEL | C/O CORPORATION SERVICE COMPAN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DELL INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 211 EAST 7TH STREET | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | AUSTIN TX 78701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.20 |
| Delivered | Feb 23, 2012 09:57 | Discount | | -17.16 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.CORTNEY | Fuel Surcharge | | 1.61 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | **$19.15** |

**Picked up:** Feb 22, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825130 | ANTHONY MCDANIEL | IBM CORP. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | IMB CORP. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1 NEW ORCHARD ROAD | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ARMONK NY 10504 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 09:18 | Direct Signature | | 3.50 |
| Svc Area | A4 | Discount | | -17.41 |
| Signed by | P.ERSON | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$19.38** |

**Picked up:** Feb 22, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825141 | ANTHONY MCDANIEL | ATT: JANET NOVA | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NEWS CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1211 AVENUE OF TGHE AMERICAS | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10036 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 10:08 | Fuel Surcharge | | 1.64 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | F.GONZALEZ | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | USD | **$19.38** |

| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | | 10 of 38 |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461825152 | ANTHONY MCDANIEL | BLUE SKY STUDIOS INC. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BLUE SKY STUDIOS INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 1 AMERICAN LN 3RD FLOOR | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | GREENWICH CT 06831 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 10:17 | Discount | | -17.41 |
| Svc Area | A4 | Direct Signature | | 3.50 |
| Signed by | Q.JOHNSON | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461825163 | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NEWS CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 111 8TH AVENUE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10011 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 10:03 | Fuel Surcharge | | 1.64 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | R.RAMOS | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Picked up:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461825174 | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | BLUE SKY STUDIOH INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | ONE CORPORATE CENTER | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | HARTFORD CT 06103 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Feb 23, 2012 09:14 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -17.41 |
| Signed by | G.SCAPPINI | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.38** |

**Dropped off:** Feb 22, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461825185 | ANTHONY MCDANIEL | C/O CSC-LAWYERS INCORPORATING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | FACEBOOK INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DRIVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 23, 2012 09:20 | Fuel Surcharge | | 0.97 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.DEGEORGE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.91** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-809-59105 | Mar 02, 2012 | ▓▓▓▓▓ | 11 of 38 |

**Dropped off:** Feb 22, 2012
**Payor:** Shipper
**Cust. Ref.:** 3462-0001/S SHIN-JA
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825196 | ANTHONY MCDANIEL | C/O CSC-LAWYERS INCORPORATING | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NVIDIA CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DRIVE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 23, 2012 09:20 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | B.DEGEORGE | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Dropped off:** Feb 23, 2012
**Payor:** Shipper
**Cust. Ref.:** ▓▓▓▓▓
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825200 | ANTHONY MCDANIEL |  | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 24, 2012 10:06 | Discount | | |
| Svc Area | A1 | Residential Delivery | | |
| Signed by | J.NEWTON | Direct Signature | | |
| FedEx Use | 000000000/0000252/_ | Fuel Surcharge | | |
| | | **Total Charge** | USD  | |

**Picked up:** Feb 23, 2012
**Payor:** Shipper
**Cust. Ref.:** ▓▓▓▓▓
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825211 | ANTHONY MCDANIEL |  | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 24, 2012 11:37 | DAS Extended Resi | | |
| Svc Area | A5 | Direct Signature | | |
| Signed by | J.SWILLER | Discount | | |
| FedEx Use | 000000000/0000252/_ | Residential Delivery | | |
| | | Fuel Surcharge | |  |
| | | **Total Charge** | USD | |

**Picked up:** Feb 23, 2012
**Payor:** Shipper
**Cust. Ref.:** ▓▓▓▓▓
**Ref.#3:**
**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 6
- 1st attempt Feb 24, 2012 at 10:05 AM.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461825222 | ANTHONY MCDANIEL |  | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | |
| Zone | 06 | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 27, 2012 10:23 | Discount | |  |
| Svc Area | A4 | DAS Extended Resi | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-802-40510 | Feb 24, 2012 | ████ | 16 of 31 |

**Picked up:** Feb 16, 2012   **Cust. Ref:** ████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Original address - 6101 YELLOWSTONE ROAD SUITE 50/CHEYENNE, WY 82002



| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | 1 | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Address Correction | |
| FedEx Use | | **Total Charge** | USD |



**Picked up:** Feb 16, 2012   **Cust. Ref:** ████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |



**Picked up:** Feb 16, 2012   **Cust. Ref.:** 3462-0001/DC-AM   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461824627 | ANTHONY MCDANIEL | PAUL OYER |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | STANFORD UNIVERSITY |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 518 MEMORIAL WAY |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94305 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Feb 17, 2012 08:48 | Fuel Surcharge | 0.97 |
| Svc Area | A2 | Direct Signature | 3.50 |
| Signed by | M.MADAYAG | Discount | -10.31 |
| FedEx Use | 00000000/0000186/_ | **Total Charge** | USD $12.91 |

**Dropped off:** Feb 16, 2012   **Cust. Ref:** ████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6



| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | | ANTHONY MCDANIEL | JAMES |
| Service Type | | LIEFF CABRASER AND HEIMA | |
| Package Type | | | US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Discount | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | **Total Charge** | USD |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | ▓▓▓▓▓▓ | 22 of 43 |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** 3462-0001/AMR-JA          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461823550 | ANTHONY MCDANIEL | | C/O CT CORPORATION SYSTEM | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | THE PROCTER & GAMBLE COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 1300 EAST NNTH STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | | CLEVELAND OH 44114 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Feb 13, 2012 09:16 | Direct Signature | | | 3.50 |
| Svc Area | A1 | Discount | | | -17.41 |
| Signed by | D.JUSTICE | Fuel Surcharge | | | 1.64 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$19.38** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** 3462-0001/AMR-JA          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 515461823561 | ANTHONY MCDANIEL | | C/O NATIONAL REGISTERED AGENTS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | EBAY INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | 2875 MICHELLE DRIVE | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | | IRVINE CA 92606 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.10 |
| Delivered | Feb 13, 2012 08:50 | Direct Signature | | | 3.50 |
| Svc Area | A1 | Discount | | | -14.36 |
| Signed by | M.SEYMOUR | Fuel Surcharge | | | 1.35 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | **USD** | **$16.59** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** ▓▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | Transportation Charge | |
| Delivered | Discount | |
| Svc Area | Direct Signature | |
| Signed by | Fuel Surcharge | |
| FedEx Use | **Total Charge** | **USD** |

**Picked up:** Feb 10, 2012          **Cust. Ref.:** ▓▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper                              **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | Sender | Recipient |
|---|---|---|
| Tracking ID | | |
| Service Type | | |
| Package Type | | |
| Zone | | |
| Packages | | |
| Rated Weight | | |
| Delivered | | |
| Svc Area | | |
| Signed by | | |
| FedEx Use | | **USD** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | ████████████ | 14 of 43 |

**Picked up:** Feb 08, 2012     **Cust. Ref:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment
- Distance Based Pricing, Zone 8



| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | 08 | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | USD |

**Picked up:** Feb 08, 2012     **Cust. Ref:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | | Sender | Recipient |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | 0██████/0000208/_ | **Total Charge** | USD |

**Picked up:** Feb 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461823230 | ANTHONY MCDANIEL | CT CORPORATION SYSTEM |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CT CORPORATION SYSTEM |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 208 SO LASALLE STREET |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CHICAGO IL 60604 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.65 |
| Delivered | Feb 09, 2012 10:02 | Direct Signature | 3.50 |
| Svc Area | A1 | Fuel Surcharge | 1.64 |
| Signed by | P.GALBRAITH | Discount | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**    USD | **$19.38** |

**Picked up:** Feb 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461823241 | ANTHONY MCDANIEL | CT CORPORATION SYSTEM |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CT CORPORATION SYSTEM |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 208 SO. LASALLE STREET |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CHICAGO IL 60604 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 31.65 |
| Delivered | Feb 09, 2012 10:02 | Fuel Surcharge | 1.64 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | P.GALBRAITH | Discount | -17.41 |
| FedEx Use | 000000000/0000252/_ | **Total Charge**    USD | **$19.38** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | ▓▓▓▓▓▓ | 16 of 43 |

Tracking ID: 515461823285 continued

| | | | | | |
|---|---|---|---|---|---|
| Delivered | Feb 09, 2012 11:37 | Discount | | | -26.23 |
| Svc Area | AM | Direct Signature | | | 3.50 |
| Signed by | H.LESLIET | Fuel Surcharge | | | 3.36 |
| FedEx Use | 000000000/0001530/_ | Total Charge | | USD | $36.08 |

**Picked up:** Feb 09, 2012    **Cust. Ref.:** ▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 7

   

| Automation | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Fuel Surcharge | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Discount | | | |
| FedEx Use | | Total Charge | | USD | |

**Picked up:** Feb 09, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 515461823300 | ANTHONY MCDANIEL | SECRETARY OF THE STATE | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SECRETARY OF THE STATE | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 30 TRINITY STREET | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | HARTFORD CT 06106 US | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Feb 10, 2012 08:58 | Discount | | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | | 1.64 |
| Signed by | R.MITCHELL | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.38 |

**Picked up:** Feb 09, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 515461823311 | ANTHONY MCDANIEL | KAYAK SOFTWARE CORPORATION | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | KAYAK SOFTWARE CORPORATION | | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 55 N. WATER STREET | | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NORWALK CT 06854 US | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 31.65 |
| Delivered | Feb 10, 2012 10:03 | Discount | | | -17.41 |
| Svc Area | A4 | Fuel Surcharge | | | 1.64 |
| Signed by | R.HAFFNER | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | | USD | $19.38 |

**Picked up:** Feb 09, 2012    **Cust. Ref.:** ▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• Distance Based Pricing, Zone 5

  

| Automation | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | | | | | |
| Service Type | | | | | |
| Package Type | | | | | |
| Zone | | | | | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | | 28.10 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 | | 21 of 43 |

**Picked up:** Feb 10, 2012     **Cust. Ref:** ▉▉▉     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | **Total Charge** | USD |
| FedEx Use | | | |

**Picked up:** Feb 10, 2012     **Cust. Ref:** ▉▉▉     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | Transportation Charge | |
| Rated Weight | | Discount | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | **Total Charge** | USD |
| FedEx Use | | | |

**Picked up:** Feb 10, 2012     **Cust. Ref:** 3462-0001/AMR-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O MARSHA L. REED | |
| Tracking ID | 515461823539 | LIEFF CABRASER AND HEIMA | THE WALT DISNEY COMPANY | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 500 SOUTH BUENA VISTA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | BURBANK CA 91521 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | 3.50 |
| Delivered | Feb 13, 2012 09:00 | Direct Signature | | -14.36 |
| Svc Area | A2 | Discount | | 1.35 |
| Signed by | .RON | Fuel Surcharge | | $16.59 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | |

**Picked up:** Feb 10, 2012     **Cust. Ref:** 3462-0001/AMR-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O CT CORPORATION SYSTEM | |
| Tracking ID | 515461823540 | LIEFF CABRASER AND HEIMA | DREAMWORKS ANIMATION SKG INC. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | 26.10 |
| Rated Weight | N/A | Transportation Charge | | -14.36 |
| Delivered | Feb 13, 2012 09:39 | Discount | | 3.50 |
| Svc Area | A2 | Direct Signature | | 1.35 |
| Signed by | A.ARRELLANO | Fuel Surcharge | | $16.59 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-794-82916 | Feb 17, 2012 |  | 12 of 43 |

**Picked up:** Feb 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | MORGAN LEWIS | |
| Tracking ID | 515461823138 | LIEFF CABRASER AND HEIMA | FRANKLIN BROCK GOWDY | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | ONE MARKET SPEAR STREET TOWER | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94105 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 09, 2012 09:51 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | C.LIM | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Picked up:** Feb 08, 2012     **Cust. Ref.:** 3462-S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | INCORPORATING SERVICE | |
| Tracking ID | 515461823149 | LIEFF CABRASER AND HEIMA | CSC-LAWYERS | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SACRAMENTO CA 95833 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 09, 2012 09:22 | Discount | | -10.31 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.DEGEORGE | Fuel Surcharge | | 0.97 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$12.91** |

**Picked up:** Feb 08, 2012     **Cust. Ref.:** 3462-0001/S SHIN-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CT CORPORATION | |
| Tracking ID | 515461823150 | LIEFF CABRASER AND HEIMA | CT CORPORATION.. | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH ST.. | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Feb 09, 2012 09:50 | Fuel Surcharge | | 1.35 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | M.MIKE | Discount | | -14.36 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | USD | **$16.59** |

**Picked up:** Feb 08, 2012     **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | |  |  | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | Residential Delivery | | |
| | | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-794-82916 | Feb 17, 2012 | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Feb 03, 2012          **Cust. Ref.:** 3229-0475/DS-JA          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 06, 2012 at 10:32 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation |  | ANTHO...  MA | ...AND  |
| Tracking ID | | | |
| Service Type | | | EV... |
| Package Type | | S... US | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | **USD**  |

**Picked up:** Feb 06, 2012          **Cust. Ref.:** 3462-0001/DC-JA          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 07, 2012 at 09:41 AM.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | PAUL OYER | |
| Tracking ID | 515461822256 | LIEFF CABRASER AND HEIMA | PAUL OYER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 877 LATHROP DRIVE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94305 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 14, 2012 14:28 | Discount | | -10.31 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/14 | Fuel Surcharge | | 1.32 |
| | | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$16.26** |

**Picked up:** Feb 06, 2012          **Cust. Ref.**          **Ref.#2:**
**Payor:** Shipper                   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 7
- 1st attempt Feb 07, 2012 at 09:06 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation |  |  ...EIMA |  ...NY |  |
| Tracking ID | | 27... | ...US | |
| Service Type | | 5... | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | ████████ | 30 of 46 |

**Picked up:** Feb 07, 2012   **Cust. Ref.:** 3453-0040/K FAHEY-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Residential Delivery | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | DAS Extended Resi | |
| | | **Total Charge** | **USD** |

**Picked up:** Feb 07, 2012   **Cust. Ref.** ████████A   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | **USD** |

**Picked up:** Feb 07, 2012   **Cust. Ref.:** 0100-0001/JA-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Direct Signature | |
| FedEx Use | | **Total Charge** | **USD** |

**Picked up:** Feb 07, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461822657 | ANTHONY MCDANIEL | INCORPORATING SERVICE | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CSC-LAWYER | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 2730 GATEWAY OAKS DR. | |
| Zone | 02 | SAN FRANCISCO CA  94111 US | SACRAMENTO CA  95833 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Feb 08, 2012 09:21 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.97 |
| Signed by | B.DEGEORGE | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.91** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | | 22 of 46 |

**Picked up:** Feb 03, 2012
**Payor:** Shipper
Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Feb 06, 2012 at 09:44 AM



**Sender**



**Recipient**

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



Transportation Charge
Fuel Surcharge
Discount
Residential Delivery
Direct Signature
**Total Charge**

USD

**Picked up:** Feb 03, 2012
**Payor:** Shipper
Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8



**Sender**

**Recipient**

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



Transportation Charge
Fuel Surcharge
Direct Signature
Discount
Residential Delivery
**Total Charge**

USD

**Picked up:** Feb 03, 2012
**Payor:** Shipper
Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4



**Sender**

**Recipient**

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



04
N/A

Transportation Charge
Discount
Direct Signature
Fuel Surcharge
**Total Charge**

USD

**Picked up:** Feb 03, 2012
**Payor:** Shipper
Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | CT CORPORATION SYSTEM |
| Tracking ID | 515461822186 | LIEFF CABRASER AND HEIMA | CT CORPORATION SYSTEM |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 818 W. SEVENTH STREET |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | LOS ANGELES CA 90017 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 26.10 |
| Delivered | Feb 06, 2012 09:39 | Discount | -14.36 |
| Svc Area | A2 | Fuel Surcharge | 1.53 |
| Signed by | L.HARRIS | Direct Signature | 3.50 |

Continued on next page

10-10-04-00-00007 54-0037-00338

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-787-13898 | Feb 10, 2012 | | 23 of 46 |

Tracking ID: 515461822186 continued

| FedEx Use | 000000000/0000208/_ | Total Charge | | USD | $16.77 |

**Picked up:** Feb 03, 2012     Cust. Ref.: 3462-0001/S SHIN-JA     Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | **Sender** | | **Recipient** | |
| Tracking ID | 515461822197 | ANTHONY MCDANIEL | | MORGAN LEWIS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | | FRANKLIN BROCK GOWDY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | | ONE MARKET SPEAR STREET TOWER | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.75 |
| Delivered | Feb 06, 2012 09:35 | Direct Signature | | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | | 1.10 |
| Signed by | M.ELLIOTT | Discount | | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | USD | $13.04 |

**Picked up:** Feb 03, 2012     Cust. Ref.:      Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | **Sender** | | **Recipient** | |
| Tracking ID |  | | | SERVICE DEPARTMENT | |
| Service Type | | | | LCHB NASHVILE | |
| Package Type | | | | ONE NASHVILLE PLACE | |
| Zone | | | | NASHVILLE TN 37219 US | |
| Packages | | | | | |
| Rated Weight | | Transportation Charge | | |  |
| Delivered | | Direct Signature | | | |
| Svc Area | | Fuel Surcharge | | | |
| Signed by | | Discount | | | |
| FedEx Use | | **Total Charge** | | USD | |

**Picked up:** Feb 03, 2012     Cust. Ref.:      Ref.#2:
**Payor:** Shipper     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | | |
|---|---|---|---|---|---|
| Automation | | **Sender** | | **Recipient** | |
| Tracking ID | | ANTHONY | | | |
| Service Type | | HEIMA | | | |
| Package Type | | | | | |
| Zone | | | | US | |
| Packages | | | | | |
| Rated Weight | 0.5 kg | Transportation Charge | | | |
| Delivered | | Fuel Surcharge | | | |
| Svc Area | | Discount | | | |
| Signed by | | Direct Signature | | | |
| FedEx Use | | Residential Delivery | | | |
| | | **Total Charge** | | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | | 45 of 71 |

**Dropped off:** Jan 27, 2012    **Cust. Ref.:** 0100-0001/LS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | LIEFF CABRA... ...EIMA | | |
| Package Type | | | | |
| Zone | 08 | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | Ja... ...08:36 | | | |
| Svc Area | | | | |
| Signed by | | | | |
| FedEx Use | | | | |

  

| | | |
|---|---|---|
| Transportation Charge | | |
| Saturday Delivery | | |
| Discount | | |
| Residential Delivery | | |
| Fuel Surcharge | | |
| DAS Extended Resi | | |
| **Total Charge** | **USD** | |

**Dropped off:** Jan 27, 2012    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | | | | |
| Service Type | | ...IMA | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | | | |
| Delivered | | | | |
| Svc Area | | | | |
| Signed by | | | | |
| FedEx Use | | | | |

  

| | | |
|---|---|---|
| Transportation Charge | | |
| Discount | | |
| Direct Signature | | |
| Fuel Surcharge | | |
| **Total Charge** | **USD** | |

**Picked up:** Jan 30, 2012    **Cust. Ref.:** 3462-0001/S SHIN-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461820481 | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 1812 BELLEW PL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 72.40 |
| Delivered | Jan 31, 2012 08:59 | Direct Signature | | 3.50 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | A.STEINFELD | Fuel Surcharge | | 5.10 |
| FedEx Use | 000000000/0001618/_ | Discount | | -36.20 |
| | | **Total Charge** | **USD** | **$47.80** |

**Picked up:** Jan 30, 2012    **Cust. Ref.:** ...8-6632/BLB-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | A... ...HEIMA | |
| Service Type | | | |
| Package Type | | | |
| Zone | | ...ANCISCO... | |
| Packages | | | ...06 US |

  

Continued on next page

1033-03-00-00000669-0028-0029292

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | ▓▓▓▓▓▓ | 52 of 71 |

Tracking ID: 515461820850 continued

| | | | | | | |
|---|---|---|---|---|---|---|
| FedEx Use | 000000000/0000186/_ | Total Charge | | | USD | $13.04 |

**Picked up:** Jan 31, 2012   **Cust. Ref.** ▓▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient | | |
|---|---|---|---|---|---|---|
| Automation | FXRS | | | | | |
| Tracking ID | ▓▓▓ | | ▓▓MA | | | |
| Service Type | ▓▓▓ | | | | E | |
| Package Type | ▓▓▓ | | | | 2011 US | |
| Zone | ▓0 | | 111 US | | | |
| Packages | ▓▓▓ | | | | | |
| Rated Weight | ▓▓▓ | Transportation Charge | | | | |
| Delivered | 115 | Discount | | | | |
| Svc Area | | Direct Signature | | | | |
| Signed by | KES | Residential Delivery | | | | |
| FedEx Use | 52/ | Fuel Surcharge | | | | |
| | | DAS Resi | | | | |
| | | Total Charge | | | USD | |

**Picked up:** Jan 31, 2012   **Cust. Ref.** ▓▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | | Recipient | | |
|---|---|---|---|---|---|---|
| Automation | | | | | APPEALS | |
| Tracking ID | 5▓▓ | | | | T | |
| Service Type | ▓▓▓ night | | | | | |
| Package Type | ▓▓▓ Pak | | ▓0 | | | |
| Zone | | | | | | |
| Packages | ▓ | | | | | |
| Rated Weight | ▓▓▓ | Transportation Charge | | | | |
| Delivered | ▓▓▓ | Direct Signature | | | | |
| Svc Area | | Discount | | | | |
| Signed by | | Fuel Surcharge | | | | |
| FedEx Use | ▓▓▓ | Total Charge | | | USD | |

**Picked up:** Jan 31, 2012   **Cust. Ref.:** 3462-0001/S SHIN-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | FXRS | | ECON ONE | | |
| Tracking ID | 515461820882 | ANTHONY MCDANIEL | PHILLIP JOHNSON | | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | 555 UNIVERSITY AVENUE | | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | SACRAMENTO CA  95825  US | | |
| Zone | 02 | SAN FRANCISCO CA  94111  US | | | |
| Packages | 1 | | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | | 28.10 |
| Delivered | Feb 01, 2012 09:15 | Discount | | | -14.05 |
| Svc Area | A1 | Fuel Surcharge | | | 1.83 |
| Signed by | J.REISENWEBER | Direct Signature | | | 3.50 |
| FedEx Use | 000000000/0001486/_ | Total Charge | | USD | $19.38 |

**Picked up:** Jan 31, 2012   **Cust. Ref.** ▓▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | ▓XRS | | |
| Tracking ID | ▓▓▓ | | Z▓▓ |
| Service Type | | | |
| Package Type | | | |
| Zone | | SA▓▓▓▓ 94111 US | M▓▓▓ 95402 US |
| Packages | | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | | 47 of 71 |

**Picked up:** Jan 30, 2012
**Payor:** Shipper

Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

Automation
Tracking ID
Service Type
Package Type
Zone
Packages
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender** 

**Recipient** 



Transportation Charge
Direct Signature
Fuel Surcharge
Residential Delivery
Discount
**Total Charge**

USD

---

**Picked up:** Jan 30, 2012
**Payor:** Shipper

Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

Automation      FXRS
Tracking ID
Service Type
Package Type
Zone
Packages        1
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender** 

**Recipient** 



Transportation Charge
Fuel Surcharge
Residential Delivery
Discount
**Total Charge**

USD

---

**Dropped off:** Jan 30, 2012
**Payor:** Shipper

Cust. Ref.:
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 18.0 lbs, 20" x 12" x 12", using a dimensional factor of 166.

Automation      FXRS
Tracking ID
Service Type
Package Type
Zone
Packages
Actual Weight
Rated Weight
Delivered
Svc Area
Signed by
FedEx Use



**Sender** 

**Recipient** 

Transportation Charge
Direct Signature
Fuel Surcharge
Discount
**Total Charge**

USD

---

**Picked up:** Jan 30, 2012
**Payor:** Shipper

Cust. Ref.: 3462-0001/S SHIN-JA
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS |
|---|---|
| Tracking ID | 515461820584 |
| Service Type | FedEx Priority Overnight |
| Package Type | Customer Packaging |
| Zone | 02 |
| Packages | 1 |
| Rated Weight | 5.0 lbs, 2.3 kgs |

**Sender**
ANTHONY MCDANIEL
LIEFF CABRASER AND HEIMA
275 BATTERY ST STE 2900
SAN FRANCISCO CA 94111 US

Transportation Charge

**Recipient**
STANFORD SCHOOL OF BUSINESS
PROF. PAUL OYER
GRADUATE SCHOOL OF BUSINESS
PALO ALTO CA 94305 US

28.10

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-779-45894 | Feb 03, 2012 | ▮▮▮▮▮ | 48 of 71 |

Tracking ID: 515461820584 continued

| Delivered | Jan 31, 2012 08:41 | Direct Signature | 3.50 |
|---|---|---|---|
| Svc Area | A2 | Discount | -14.05 |
| Signed by | J.SPEES | Fuel Surcharge | 1.83 |
| FedEx Use | 000000000/0001486/_ | **Total Charge**          USD | **$19.38** |

**Picked up: Jan 30, 2012**        Cust. Ref.: ▮▮▮▮▮        Ref.#2:
**Payor: Shipper**                 Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Jan 31, 2012 at 08:44 AM.
- Original address - 1623 MAPLE LANE/SHEBOYGAN, WI 53081

| Automation | ▮FXRS | Sender | | Recipient |
|---|---|---|---|---|
| Tracking ID | ▮▮▮ | ▮▮▮ | | ▮▮▮ |
| Service Type | ▮▮▮ | ▮▮▮ | | ▮▮▮ |
| Package Type | | ▮▮▮ | | ▮▮▮ |
| Zone | | ▮▮▮ | US | ▮▮▮ |
| Packages | | | | |
| Rated Weight | ▮▮▮ | Transportation Charge | | |
| Delivered | ▮▮▮ | Address Correction | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | ▮▮▮ | Discount | | |
| FedEx Use | ▮▮▮ | Residential Delivery | | |
| | | **Total Charge** | USD | |

**Picked up: Jan 30, 2012**        Cust. Ref.: ▮▮▮        Ref.#2:
**Payor: Shipper**                 Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6

| Automation | | Sender | | Recipient |
|---|---|---|---|---|
| Tracking ID | ▮▮▮ | ANTHONY ▮▮▮ | | ▮▮▮ |
| Service Type | ▮▮▮night | ▮▮▮ | | ▮▮▮SQ. |
| Package Type | | ▮▮▮ 94111 US | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | ▮▮▮ | Transportation Charge | | |
| Delivered | ▮▮▮ | Fuel Surcharge | | |
| Svc Area | | Discount | | |
| Signed by | ▮▮▮ | Direct Signature | | |
| FedEx Use | ▮▮▮ | **Total Charge** | USD | |

**Picked up: Jan 30, 2012**        Cust. Ref.: ▮▮▮        Ref.#2:
**Payor: Shipper**                 Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 6
- 1st attempt Jan 31, 2012 at 09:42 AM.

| Automation | ▮FXRS | Sender | | Recipient |
|---|---|---|---|---|
| Tracking ID | ▮▮▮ | ▮▮▮ | | ▮▮GON |
| Service Type | ▮▮▮ | ▮▮▮EIMA | | |
| Package Type | | ▮▮▮000 | | |
| Zone | 06 | ▮▮▮CA 94111 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | ▮▮▮ | Discount | | |
| FedEx Use | ▮▮▮ | **Total Charge** | USD | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-011-68616 | Feb 06, 2012 | ▓▓▓▓▓▓ | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jan 31, 2012          **Cust. Ref.:** 3462-0001/DC-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | C/O THE FAIRMONT HOTEL VANCOUVER | |
| Tracking ID | 515461821157 | LIEFF CABRASER AND HEIMA | JOSEPH R. SAVERI (GUEST) | |
| Service Type | FedEx Intl Priority | 275 BATTERY ST STE 2900 | 900 WEST GEORGIA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | VANCOUVER BC V6C 2W6 CA | |
| Orig./Dest. | SFO/YDT | | | |
| Zone | A | | | |
| Packages | 1 | | | |
| Rated Weight | 0.8 lbs | | | |
| Declared Value | USD 1.00 | | | |
| Delivered | Feb 01, 2012 09:52 | | | |
| Signed by | .DEBBIE | | | |
| FedEx Use | P0562/US0513/_ | Transportation Charge | | 13.50 |
| **Customs** | | Fuel Surcharge | | 1.76 |
| Entry Date | Feb 01, 2012 | **Total Transportation Charges** | USD | **$15.26** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$15.26** |
| **Total FedEx Express** | **USD** | **$15.26** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-772-37816 | Jan 27, 2012 | ▮▮▮▮▮ | 58 of 150 |

Tracking ID: 515461815828 continued

| | Total Charge | USD | $26.65 |
|---|---|---|---|

**Picked up:** Jan 19, 2012      **Cust. Ref.:** ▮▮▮▮▮      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | ▮▮▮▮▮ | Sender ▮▮▮▮▮ | Recipient ▮▮▮▮▮ |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | Total Charge | USD $42.20 |

**Dropped off:** Jan 19, 2012      **Cust. Ref.:** 3462-0001/DMH2-JA      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender | Recipient |
| Tracking ID | 515461815840 | ANTHONY MCDANIEL | UNITED STATES DISTRICT COURT |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | CLERKS OFFICE |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | NORTHERN DISTRICT OF CALIFORNI |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95113 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.75 |
| Delivered | Jan 20, 2012 10:16 | Fuel Surcharge | 1.10 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | T.HARWELL | Discount | -10.31 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD $13.04 |

**Dropped off:** Jan 19, 2012      **Cust. Ref.** ▮▮▮▮▮      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | FXRS | Sender ▮▮▮▮▮ | Recipient ▮▮▮▮▮ |
| Tracking ID | ▮▮▮▮▮ | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | 1 | | |
| Rated Weight | ▮▮▮▮▮ | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | | Discount | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Direct Signature | |
| | | Total Charge | USD |





**Picked up:** Jan 20, 2012      **Cust. Ref.** ▮▮▮▮▮      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | ▮▮▮▮▮ | Sender ▮▮▮▮▮ | Recipient ▮▮▮▮▮ |
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |







Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-772-37816 | Jan 27, 2012 | ▓▓▓▓▓▓▓ | 77 of 150 |

Tracking ID: 515461816581 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | 82.30 |
| Delivered | Jan 24, 2012 10:30 | Discount | | -41.15 |
| Svc Area | A1 | Fuel Surcharge | | 5.35 |
| Signed by | A.CLAYTON | **Total Charge** | USD | **$46.50** |
| FedEx Use | 000000000/0001596/_ | | | |

**Picked up:** Jan 23, 2012          **Cust. Ref.:** 3462-0001/SS-JA          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461816592 | ANTHONY MCDANIEL | UNIVERSITY OF SAN FRANCISCO | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JOSHUA P. DAVIS | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | SCHOOL OF LAW | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94117 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 28.10 |
| Delivered | Jan 24, 2012 09:31 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.83 |
| Signed by | B.TENALGA | Discount | | -14.05 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | USD | **$19.38** |

**Picked up:** Jan 23, 2012          Ref.#3:          **Ref.#2:**
**Payor:** Shipper          

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID |  | | | |
| Service Type | | | | |
| Package Type | FedEx Pak | | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | USD | |



**Picked up:** Jan 23, 2012          **Cust. Ref.:** ▓▓▓▓▓▓          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | | | | |
| Service Type | | ▓ght | ▓MYT | |
| Package Type | ▓k | 2▓5 BATTERY▓ | 1▓ | |
| Zone | | ▓CO CA 94111 US | C▓ | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Fuel Surcharge | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Discount | | |
| FedEx Use | | **Total Charge** | USD | |



FF CABRASER
VOICE FOR SERVICES
JUNE 1-30, 2012
PLEASE REMIT PAYMENT BY JULY 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 34 | RUSH | SFSC | | |
| | | | AYC FILE DD 15 | SFSC | | |
| RAMIL | 6/4/2012 LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| STEPHAN | 6/27/2012 LIEFF | 275 BATTERY | 3462-0001 | RUSH | SF MARRIOT | BURLINGAME | 145.00 |
| | | | **3462-0001 Total** | | | | **340.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | SFSC | | |
| | | | | | | | **185.00** |
| | | | | | SCHWAB | 211 MAIN | 33.00 |
| | | | | | | | **33.00** |

**TOTAL DUE THIS INVOICE**

FF CABRASER
NVOICE FOR SERVICES
NOVEMBER 1-30, 2012
PLEASE REMIT PAYMENT BY DECEMBER 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

**INVOICE        8337**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| TERENCE | 11/16/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| TERENCE | 11/19/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| TERENCE | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| BRIAN | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | FILE | USDC | 450 GOLDEN GATE | 40.00 |
| BRIAN | 11/20/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | OAKLAND | 145.00 |
| | | | | **3462-0001 Total** | | | | **770.00** |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
OCTOBER 1-31 2012
PLEASE REMIT PAYMENT BY NOVEMBER 30,2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P.O. BOX 420535
SF CA   94142-0535

5ou /# 200310

**INVOICE      8332**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| NIKKI | 10/2/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH BOX | USDC | SAN JOSE | 210.00 |
| | | | | **3462-0001 Total** | | | | **210.00** |
| RAMIL | 10/2/201 | | | | | | | |
| NIKKI | 10/2/2012 | USDC | SAN JOSE | 3462-0001 | RUSH | LIEFF | 275 BATTERY | 195.00 |
| ERNEST | 10/3/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| | | | | **3462-0001 Total** | | | | **390.00** |

LIEFF CABRASER
INVOICE FOR SERVICES
FEBRUARY 1-29, 2012
PLEASE REMIT PAYMENT BY MARCH 31, 2012

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

INVOICE        8117



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| EAN | 2/5/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | USDC | SAN JOSE | 195.00 |
| EAN | 2/5/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 195.00 |
| UG | 2/10/2012 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | SAVERI | 999 GREEN | 50.00 |
| | | | | 3462-0001 Total | | | | |

TOTAL DUE THIS INVOICE

ABRASER
CE FOR SERVICES
VEMBER 1-30, 2011
PLEASE REMIT PAYMENT BY DECEMBER 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

FEDX
59010-01
50911 #191967

**INVOICE        8030**



| ALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|---|---|---|---|---|---|---|---|---|
| SHONE | 11/18/2011 | LIEFF | 275 BATTERY | | RUSH | CITI | | |
| | | | | | Total | | | |
| MIL | | | | | RUSH | | | |
| BBY | | | | | RUSH | LIEFF | | |
| | | | | | RUSH | G LIEFF | | |
| | | | | | | ANDCH | | |
| | | | | | RUSH | USDC | | |
| | | | | | | | | |
| | | | | | RUSH RD | | | |
| | | | | | Total | | | |
| SHONE | | | 275 BATTERY | | RUSH | USDC | | |
| LIEFF | | | | 009 | AYC 1SWT | | | |
| THONY | | LIEFF | 275 BATTERY | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| N | | | 275 BATTERY | | RUSH | | 003 CREE | |
| RNEST | | | | | Total | | | |
| | | | | | RUSH FILE | | | |
| | | | | | 0002 Total | | | 50.00 |
| | | | | | RUSH | | 350 MCALLISTER | |
| NNY | | LIEFF | 275 BATTERY | | SPEC FILE 60WT | | | |
| | | | | 3453-0006 | SPEC FILE | | | |
| | | | | | Total | | | |
| | | | | | RUSH | | | |
| | | | | | Total | | | 165.00 |
| | | | | | | | | 18.00 |
| BBY | 11/4/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| RNEST | 11/7/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| | | | | **3462-0001 Total** | | | | **400.00** |
| | | | | | RUSH | USDC | | |
| | | | | | RUSH | LIEFF | | |
| | | | | | ol | | | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▓▓▓▓▓▓ | 62 of 92 |

Tracking ID: 515461812829 continued

| FedEx Use | 000000000/0000252/_ | **Total Charge** | | **USD** | **$19.59** |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** ▓▓▓▓▓   **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- 1st attempt Jan 16, 2012 at 09:18 AM.

| Automation | ▓▓▓ | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | | ▓▓▓▓▓ | | ▓▓▓ | |
| Service Type | | ▓▓▓▓▓ MA | | | |
| Package Type | | | | | |
| Zone | 08 | SAN FE▓▓▓▓ | | ▓▓▓▓ US | |
| Packages | 1 | | | | |
| Rated Weight | | Transportation Charge | | | |
| Delivered | | Discount | | | |
| Svc Area | | Direct Signature | | | |
| Signed by | | Fuel Surcharge | | | |
| FedEx Use | | **Total Charge** | | **USD** | |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812840 | ANTHONY MCDANIEL | JONES DAY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ROBERT A. MITTELSTAEDT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 555 CALIFORNIA STREET 26TH FLO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 09:32 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | .SETH | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812862 | ANTHONY MCDANIEL | OMEVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | GEORGE A. RILEY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO EMBARCADERO CENTER | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 08:50 | Discount | | -10.31 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | P.POEUNG | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461812873 | ANTHONY MCDANIEL | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EDWARD D. JOHNSON | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | TWO PALO ALTO SQUARE | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 17, 2012 09:47 | Fuel Surcharge | | 1.10 |

Continued on next page

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▓▓▓▓▓▓ | 63 of 92 |

Tracking ID: 515461812873 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | | Direct Signature | |  |
| Signed by | ▓▓▓▓ | Discount | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | **Total Charge** | **USD** | |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461812895 | ANTHONY MCDANIEL | KEKER & VAN NEST | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | JOHN W. KEKER | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 633 BATTERY STREET | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 16, 2012 09:21 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | P.PYAPANA | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461812900 | ANTHONY MCDANIEL | BINGHAM MCCUTCHEN LLP | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DONN P. PICKETT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | THREE EMBARCADERO CENTER 18TH | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 16, 2012 09:37 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | H.CHIN | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 13, 2012    **Cust. Ref▓▓▓**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | ▓▓▓▓ | **Sender** | **Recipient** | |
| Tracking ID | |  |  | |
| Service Type |  | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ▓▓▓▓▓▓ | 74 of 92 |

Tracking ID: 515461813310 continued

| | | | |
|---|---|---|---|
| Rated Weight | ▓▓▓▓▓ | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | Total Charge | USD |

**Picked up:** Jan 17, 2012   **Cust. Ref.:** ▓▓▓▓   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 5▓▓ | ANTHONY MCDANIEL | |
| Service Type | ▓▓▓▓ | LIEFF CABRASER AND HEIMA | PER |
| Package Type | | 275 BATTERY ST STE 2900 | |
| Zone | | SAN FRANCISCO CA 94111 US | 6 US |
| Packages | | | |
| Rated Weight | ▓▓▓ | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | | |
| FedEx Use | | Total Charge | USD |

**Picked up:** Jan 17, 2012   **Cust. Ref.:** 3462-0001/SS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461813332 | ANTHONY MCDANIEL | ADAM STEINFELD | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ADAM STEINFELD | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 1812 BELLEW PLACE | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Packages | 1 | | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | Transportation Charge | | 170.15 |
| Delivered | Jan 18, 2012 09:34 | Discount | | -85.08 |
| Svc Area | A1 | Fuel Surcharge | | 11.45 |
| Signed by | S.ROTHROCK | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0001618/_ | Direct Signature | | 3.50 |
| | | Total Charge | USD | $103.02 |

**Picked up:** Jan 17, 2012   **Cust. Ref.:** 3462-0001/SS-JA   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 515461813343 | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ERIC L. CRAMER | |
| Package Type | Customer Packaging | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 72.40 |
| Delivered | Jan 18, 2012 09:42 | Discount | | -36.20 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | E.BEST | Fuel Surcharge | | 4.71 |
| FedEx Use | 000000000/0001618/_ | Total Charge | USD | $44.41 |

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | | 15 of 92 |

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:** 1500-0020/MD-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Residential Delivery | | |
| Svc Area | | Discount | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Courier Pickup Charge | | 0.00 |
| | | **Total Charge** | **USD** | |

   

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Direct Signature | | |
| Svc Area | | Courier Pickup Charge | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Discount | | |
| | | **Total Charge** | **USD** | |

   

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | | | |
| Tracking ID | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Direct Signature | | |
| Signed by | | Fuel Surcharge | | |
| FedEx Use | | Courier Pickup Charge | | |
| | | **Total Charge** | **USD** | |

 

---

**Picked up:** Jan 11, 2012     **Cust. Ref.:** 3462-0001/SS-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ATTN: ANDREA HARRIS | |
| Tracking ID | 515461811097 | LIEFF CABRASER AND HEIMA | WPP PLC | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | GROUP CHIEF COUNSEL | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:55 | Discount | | -17.41 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | .MARGABOLI | Fuel Surcharge | | 1.85 |

Continued on next page

1019-04-00-0000870-0054-00384040

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | | 16 of 92 |

Tracking ID: 515461811097 continued

| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |
|---|---|---|---|---|

**Picked up:** Jan 11, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 515461811101 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | ATTN: ANDREW CHANG | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | DREAMWORKS ANIMATION SKG INC. | |
| Zone | 04 | 275 BATTERY ST STE 2900 | GENRAL COUNSEL AND CORPORATE S | |
| Packages | 1 | SAN FRANCISCO CA  94111 US | GLENDALE CA 91201 US | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jan 12, 2012 10:05 | Discount | | -14.36 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | B.WILSON | Fuel Surcharge | | 1.53 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $16.77 |

**Picked up:** Jan 11, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 515461811112 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | ATTN: JANET NOVA | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | NEWS CORPORATION | |
| Zone | 08 | 275 BATTERY ST STE 2900 | INTERIM GENERAL COUNSEL | |
| Packages | 1 | SAN FRANCISCO CA  94111 US | NEW YORK CITY NY  10036 US | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:07 | Fuel Surcharge | | 1.85 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | T.WARREN | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

**Picked up:** Jan 11, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 515461811123 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | ATTN: NICOLE SELIGMAN | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | SONY CORPORATION OF AMERICA | |
| Zone | 08 | 275 BATTERY ST STE 2900 | EXEC. VP AND GENERAL COUNSEL | |
| Packages | 1 | SAN FRANCISCO CA  94111 US | NEW YORK CITY NY  10022 US | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:20 | Fuel Surcharge | | 1.85 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.MUDRA | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

**Picked up:** Jan 11, 2012    **Cust. Ref:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 515461811134 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | ANTHONY MCDANIEL | ATTN: KAREN A. KLEIN | |
| Package Type | FedEx Envelope | LIEFF CABRASER AND HEIMA | KAYAK | |
| Zone | 08 | 275 BATTERY ST STE 2900 | GENERAL COUNSEL | |
| Packages | 1 | SAN FRANCISCO CA  94111 US | NORWALK CT  06854 US | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:45 | Discount | | -17.41 |
| Svc Area | A4 | Direct Signature | | 3.50 |
| Signed by | G.GJORDANO | Fuel Surcharge | | 1.85 |

Continued on next page

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ~~⬛⬛⬛⬛⬛~~ | 17 of 92 |

Tracking ID: 515461811134 continued

| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |
|---|---|---|---|---|

| **Picked up:** Jan 11, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811145 | ANTHONY MCDANIEL | ATTN: DEBORAH P. MAJORAS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE PROCTER & GAMBLE COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | CHIEF LEGAL OFFICER AND SECRET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | CINCINNATI OH 45202 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 08:59 | Discount | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | 1.85 |
| Signed by | D.DAWSON | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

| **Picked up:** Jan 11, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811156 | ANTHONY MCDANIEL | ATTN: DAVID M. SHANNON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | NVIDIA CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | EXEC. VP GENERAL CONSEL & SECR | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SANTA CLARA CA 95050 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:20 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.10 |
| Signed by | J.BALAURO | Discount | | -10.31 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

| **Picked up:** Jan 11, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811167 | ANTHONY MCDANIEL | ATTN: D. SCOTT OFFER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | MOTOROLA MOBILITY HOLDINGS INC | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | LIBERTYVILLE IL 60048 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:00 | Fuel Surcharge | | 1.85 |
| Svc Area | A2 | Discount | | -17.41 |
| Signed by | F.VILLASENOR | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

| **Picked up:** Jan 11, 2012 | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811178 | ANTHONY MCDANIEL | ATTN: ALAN BRAVERMAN | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | THE WALT DISNEY COMPANY | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. EXEC. VP GENERAL COUNSEL & | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | BURBANK CA 91521 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jan 12, 2012 09:13 | Fuel Surcharge | | 1.53 |
| Svc Area | A2 | Direct Signature | | 3.50 |
| Signed by | .RON | Discount | | -14.36 |

Continued on next page

1019-04-00-0000870-0053-0038403

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | | 18 of 92 |

Tracking ID: 515461811178 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.77** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811189 | ANTHONY MCDANIEL | ATTN: ROBERT C. WEBER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | INTERNATIONAL BUSINESS MACHINE | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP & REGULATORY AFFIARS & | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | ARMONK NY 10504 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:14 | Discount | | -17.41 |
| Svc Area | A4 | Fuel Surcharge | | 1.85 |
| Signed by | H.VERMONTH | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811190 | ANTHONY MCDANIEL | ATTN: JOHN D. MULLER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | PAYPAL | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | VP OF LEGAL GENERAL COUNSEL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95131 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 08:58 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -10.31 |
| Signed by | H.SUTHERLAND | Fuel Surcharge | | 1.10 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 515461811204 | ANTHONY MCDANIEL | ATTN: MICHAEL R. JACOBSON | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EBAY INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR VP LEGAL AFFAIRS GENERAL CO | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | SAN JOSE CA 95125 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 08:49 | Discount | | -10.31 |
| Svc Area | A2 | Fuel Surcharge | | 1.10 |
| Signed by | E.ANTONIO | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012    **Cust. Ref.:** 3462-0001/SS-JA    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** |
| Tracking ID | 515461811215 | ANTHONY MCDANIEL | ATTN: SCOTT ROZA |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | SKYTAP INC. |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | PRISIDENT AND CEO |
| Zone | 05 | SAN FRANCISCO CA 94111 US | SEATTLE WA 98104 US |
| Packages | 1 - | | |
| Rated Weight | N/A | Transportation Charge | 28.10 |
| Delivered | Jan 12, 2012 09:29 | Fuel Surcharge | 1.64 |
| Svc Area | A1 | Direct Signature | 3.50 |
| Signed by | H.OLMES | Discount | -15.46 |

Continued on next page

1019-04-00-0000870-0053-0038403

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ~~~~~~~~~~ | 19 of 92 |

Tracking ID: 515461811215 continued

| | | | | | |
|---|---|---|---|---|---|
| FedEx Use | 000000000/0000219/_ | Total Charge | | USD | $17.78 |

| **Picked up:** Jan 11, 2012 | | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** | | |
|---|---|---|---|---|---|
| **Payor:** Shipper | | **Ref.#3:** | | | |

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811226 | ANTHONY MCDANIEL | ATTN: PAUL T. DACIER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | EMC CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | EXEC. VP AND GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | HOPKINTON MA 01748 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:29 | Fuel Surcharge | | 1.85 |
| Svc Area | A4 | Direct Signature | | 3.50 |
| Signed by | E.TOMENSON | Discount | | -17.41 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

| **Picked up:** Jan 11, 2012 | | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** | | |
|---|---|---|---|---|---|
| **Payor:** Shipper | | **Ref.#3:** | | | |

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811237 | ANTHONY MCDANIEL | ATTN: GENERAL COUNSEL | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | TURBINE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | 117 KENDRICK STREET | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEEDHAM HEIGHTS MA 02494 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:13 | Direct Signature | | 3.50 |
| Svc Area | A1 | Discount | | -17.41 |
| Signed by | R.HORTON | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

| **Picked up:** Jan 11, 2012 | | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** | | |
|---|---|---|---|---|---|
| **Payor:** Shipper | | **Ref.#3:** | | | |

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811248 | ANTHONY MCDANIEL | PAUL T. CAPPUCIO | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | TURBINE INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | EXEC. VP AND GENERAL COUNSEL | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10019 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 09:33 | Discount | | -17.41 |
| Svc Area | A1 | Fuel Surcharge | | 1.85 |
| Signed by | R.VASQUEZ | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $19.59 |

| **Picked up:** Jan 11, 2012 | | **Cust. Ref.:** 3462-0001/SS-JA | **Ref.#2:** | | |
|---|---|---|---|---|---|
| **Payor:** Shipper | | **Ref.#3:** | | | |

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 4

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811259 | ANTHONY MCDANIEL | ATTN: CHRIS B. WALTHER | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ACTIVISION BLIZZARD INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | CHIEF LEGAL OFFICER | |
| Zone | 04 | SAN FRANCISCO CA 94111 US | SANTA MONICA CA 90405 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jan 12, 2012 09:59 | Fuel Surcharge | | 1.53 |
| Svc Area | A1 | Discount | | -14.36 |
| Signed by | E.WICKER | Direct Signature | | 3.50 |

Continued on next page

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-764-97391 | Jan 20, 2012 | ███████ | 20 of 92 |

Tracking ID: 515461811259 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0000208/_ | **Total Charge** | **USD** | **$16.77** |

**Picked up:** Jan 11, 2012    **Cust. Ref.: 3462-0001/SS-JA**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811260 | ANTHONY MCDANIEL | ATTN: DORIAN E. DALEY | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | ORACLE CORPORATION | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP AND GENERAL COUNSEL SEC | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:56 | Direct Signature | | 3.50 |
| Svc Area | A2 | Discount | | -10.31 |
| Signed by | M.MATT | Fuel Surcharge | | 1.10 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$13.04** |

**Picked up:** Jan 11, 2012    **Cust. Ref.: 3462-0001/SS-JA**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 8

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811270 | ANTHONY MCDANIEL | ATTN: JEAN-FRANCOIS DUBOS | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | VIVENDI | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. EXEC. VP AND GENERAL COUNS | |
| Zone | 08 | SAN FRANCISCO CA 94111 US | NEW YORK CITY NY 10022 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.65 |
| Delivered | Jan 12, 2012 10:30 | Discount | | -17.41 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | R.DEMINCA | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$19.59** |

**Picked up:** Jan 11, 2012    **Cust. Ref.: 3462-0001/SS-JA**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 7

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811281 | ANTHONY MCDANIEL | ATTN: LAWRENCE P. TU | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | DELL INC. | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | SR. VP GENERAL COUNSEL SECRETA | |
| Zone | 07 | SAN FRANCISCO CA 94111 US | ROUND ROCK TX 78682 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 31.20 |
| Delivered | Jan 12, 2012 10:30 | Discount | | -17.16 |
| Svc Area | A1 | Fuel Surcharge | | 1.83 |
| Signed by | S.BACA | Direct Signature | | 3.50 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | **USD** | **$19.37** |

**Picked up:** Jan 11, 2012    **Cust. Ref.: 3462-0001/SS-JA**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 515461811292 | ANTHONY MCDANIEL | ATTN: THEODORE WARREN ULLYOT | |
| Service Type | FedEx Priority Overnight | LIEFF CABRASER AND HEIMA | FACEBOOK LEGAL DEPARTMENT | |
| Package Type | FedEx Envelope | 275 BATTERY ST STE 2900 | GENERAL COUNSEL | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94301 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 12, 2012 09:31 | Discount | | -10.31 |
| Svc Area | A2 | Fuel Surcharge | | 1.10 |
| Signed by | M.CASTRO | Direct Signature | | 3.50 |

Continued on next page

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-757-24900 | Jan 13, 2012 | ███████ |

Picked up: Jan 09, 2012     Cust. Ref.: 3462-0001/S SHIN-JA     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Tracking ID | 515461810150 | LIEFF CABRASER AND HEIMA | PATRICK MADDEN | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 18.0 lbs, 8.2 kgs | Transportation Charge | | 139.20 |
| Delivered | Jan 10, 2012 09:22 | Direct Signature | | 3.50 |
| Svc Area | A1 | Fuel Surcharge | | 9.05 |
| Signed by | E.BEST | Discount | | -69.60 |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | **$82.15** |

Picked up: Jan 09, 2012     Cust. Ref.: 3462-0001/S SHEN-JA     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | ADAM STEINFIELD | |
| Tracking ID | 515461810160 | LIEFF CABRASER AND HEIMA | ADAM STEINFIELD | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1812 BELLEW PLACE | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94111 US | SOUTH PLAINFIELD NJ 07080 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 29.0 lbs, 13.2 kgs | Transportation Charge | | 177.40 |
| Delivered | Jan 10, 2012 09:35 | Residential Delivery | | 3.00 |
| Svc Area | A1 | Direct Signature | | 3.50 |
| Signed by | S.ROTHRUK | Fuel Surcharge | | 11.92 |
| FedEx Use | 000000000/0001618/_ | Discount | | -88.70 |
| | | **Total Charge** | **USD** | **$107.12** |

Picked up: Jan 09, 2012     Cust. Ref.: ███████     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | |  |
| Delivered | DAS Resi | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Discount | | |
| FedEx Use | Residential Delivery | | |
| | Direct Signature | | |
| | **Total Charge** | **USD** | |

Picked up: Jan 09, 2012     Cust. Ref.: ███████     Ref.#2:
Payor: Shipper     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | Sender | Recipient | |
|---|---|---|---|
| Automation | | | |
| Tracking ID |  |  US | |
| Service Type | HEIMA | | |
| Package Type | SA | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | Transportation Charge | | |
| Delivered | DAS Resi | | |
| Svc Area | Fuel Surcharge | | |
| Signed by | Residential Delivery | | |
| FedEx Use | Direct Signature | | |

Continued on next page

F CABRASER, ET AL
NVOICE FOR SERVICES
OCTOBER 1-31, 2011
PLEASE REMIT PAYMENT BY NOVEMBER 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5091/# 190446

**INVOICE          7996**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | 10/0/2011 | LIEFF | 275 BATTERY | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH VEH BOX | | | |
| | | | | | RUSH | | | |
| | 10/18/2011 | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH FILE 15WT | | | |
| | | | | | FEE ADV $1973.60 | | | |
| | | | BATTERY | | RUSH | | | |
| | 10/3/2011 | LIEFF | | | RUSH | | | |
| | | | BATTERY | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH BOX FILE | | | |
| | 10/ | | | | RUSH | | | |
| | | | | | RUSH RD | | | |
| | | | | | RUSH FILE | | | |
| | | | | | RUSH | | 0 GOLDEN GATE | |
| | | | | | RUSH | | | |
| | | 27 | | | SPEC | | | |
| STEVEN | 10/13/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| STEVEN | 10/18/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH FILE | USDC | 450 GOLDEN GATE | 50.00 |
| STEVEN | 10/21/2011 | LIEFF | 275 BATTERY | 3482-0001 | RUSH | USDC | SAN JOSE | 200.00 |
| | | | | 3482-0001 Total | | | | 450.00 |
| ERNEST | | | | | RUSH FILE DD 30WT | ASC | | |
| | | | | | FEE ADV $20 | ASC | | |
| B | | | | | RUSH FILE 15WT | SFSC | MCALLISTER | |
| | | | | | RUSH FILE | USDC | | |
| | | | | | RUSH | USDC | | |
| BO | | | | | RUSH FILE | SUPREME | 0 MCALLISTER | |

**TOTAL DUE THIS INVOICE**

LIEFF CABRASER
INVOICE FOR SERVICES
SEPTEMBER 1-30, 2011
PLEASE REMIT PAYMENT BY OCTOBER 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

FEDY
5021/# 189 814

RECEIVED
OCT 05 2011
ACCOUNTING

**INVOICE        7965**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| STEVEN | 9/27/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | SAN JOSE | 200.00 |
|  |  |  |  | **3462-0001 Total** |  |  |  | **200.00** |

LABRASER
CE FOR SERVICES
UST 1-31, 2011
LEASE REMIT PAYMENT BY SEPTEMBER 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5901001
FEDX
5091 #189320

RECEIVED
SEP 07 2011
ACCOUNTING

**INVOICE       7937**



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH FILE VIA DB | CCSC | | |
| | 8/1/2011 LIEFF | 275 BATTERY | | | RUSH | | | |
| BOBBY | | | 275 BATTERY | | RUSH | USDC | | |
| ERNEST | 8/4/2011 LIEFF | | | | RUSH | USDC | | |
| | 8/2/2011 LIEFF | 275 BATTERY | | | RUSH | | | |
| | | 275 BATTERY | | | RUSH | U | | |
| ERNEST | 8/30/2011 STATE B | | | | RUSH | | | |
| | | | | | RUSH | STATE BAR | 180 HOWAR | |
| | | | | | RUSH | | | |
| | 8/23/2011 LIEFF | 275 BATTERY | | | RUSH BOX | | | |
| | | | | | P/U DB DD | | | |
| | | | | | | | | |
| FLORENCIA | | | | | | | | |
| | | | | | | | | |
| STEVEN | 8/2/2011 LIEFF | 275 BATTERY | 3462-0001 | RUSH | USDC | OAKLAND | | 145.00 |
| | | | **3462-0001 Total** | | | | | |
| ERNEST | | | 3462-00 | USH | USDC | OAKLAND | | 145.00 |
| | | | | | | | | 145.00 |
| | | | | RUSH FILE VIA DB | | | | 80.00 |
| ERNEST | | | | DEL | US | | | 40.00 |
| | | | | RUSH FILE | US | | | 50.00 |
| BOBBY | | | | RUSH FILE VIA DB | US | | | 80.00 |
| | | | | | | | | 250.00 |

**TOTAL DUE THIS INVOICE**                                   **1979.00**

:F CABRASER
/OICE FOR SERVICES
LY 1-31, 2011
PLEASE REMIT PAYMENT BY AUGUST 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

5091-1/188319
As listed/ feodf

RECEIVED
AUG 04 2011
ACCOUNTING

**INVOICE        7907**

| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH FILE | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH | | | |
| | | | | | FILE | | | |
| | | | | | RUSH BOX | | | |
| | | | | | RUSH VEH 2BXS | | | |
| | | | | | RUSH | | | |
| | | | | | RUSH 2BXS | | | |
| | | | | | RUSH 2BXS | | | |
| | | | | | RUSH SPEC FILE | | | |
| | | | | | SPEC RUSH FILE VIA DB | | | |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | O'MELVENY | 2 EC | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | BINGHAM | 3 EC | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | KEKER | 710 SANSOME | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | JONES DAY | 555 CALIFORNIA | 33.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | COVINGTON | REDWOOD CITY | 165.00 |
| STEVEN | 7/1/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | MAYER | PALO ALTO | 170.00 |

CABRASER
INVOICE FOR SERVICES
JULY 1-31, 2011
PLEASE REMIT PAYMENT BY AUGUST 30, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

| DOUG | 7/8/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | | USDC | 450 GOLDEN GATE | 50.00 |
|------|----------|-------|-------------|-----------|-----------|--|------|-----------------|-------|
| STEVEN | 7/8/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | | SCSC | SAN JOSE | 200.00 |
| STEVEN | 7/14/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | | SCSC | SAN JOSE | 200.00 |
| STEVEN | 7/18/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | | SCSC | SAN JOSE | 200.00 |
| RAMIL | 7/20/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH | | USDC | OAKLAND | 145.00 |
| STEVEN | 7/26/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE | | USDC | OAKLAND | 145.00 |
| | | | | **3462-0001 Total** | | | | | **1407.00** |





**TOTAL DUE THIS INVOICE**

JEFF CABRASER
INVOICE FOR SERVICES
JUNE 1-30, 2011
PLEASE REMIT PAYMENT BY JULY 31, 2011

PLEASE MAKE CHECKS PAYABLE TO:
SPINCYCLE LEGAL SERVICES
P. O. BOX 420535
SF, CA 94142-0535

RECEIVED
JUL 07 2011
ACCOUNTING

INVOICE     7875



| CALLER | DATE | P/U | ADDRESS | JOB # | SERVICE | DEL | ADDRESS | RATE |
|--------|------|-----|---------|-------|---------|-----|---------|------|
|  |  |  |  |  | RUSH | USDC |  |  |
|  |  |  |  |  | RUSH | LIEFF |  |  |
|  |  |  |  |  | RUSH | LIEFF |  |  |
|  |  |  |  |  | RUSH FILE 15WT | SFSC |  |  |
|  |  |  |  |  | RUSH FILE VIA DB | CCSC |  |  |
|  |  |  |  |  | FEE ADV $40 | CCSC |  |  |
|  |  |  |  |  | RUSH | RUKIN |  |  |
|  |  |  |  |  | RUSH | RUKIN |  |  |
| DOUG |  |  | 275 BATTERY |  | RUSH | USDC |  |  |
|  |  |  |  |  | RUSH | ZELLE |  |  |
|  |  |  |  |  | RUSH | USDC |  |  |
|  |  |  |  |  | RUSH FILE | US COA |  |  |
|  |  |  |  |  | RUSH | KESSLER |  |  |
|  |  |  |  | 3597-0001 | RUSH BOX | KESSLER |  |  |
|  |  |  |  |  | AYC SPEC FILE DD 15WT | SFSC |  |  |
|  |  |  |  |  | AYC SPEC FILE VIA DB | SFSC |  |  |
|  |  |  |  |  | P/U DB DD | LIEFF |  |  |
|  |  |  |  |  | SPEC FILE VIA DB | SFSC |  |  |
| STEVEN | 6/28/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE 30WT | SCSC | SAN JOSE | 230.00 |
| STEVEN | 6/30/2011 | LIEFF | 275 BATTERY | 3462-0001 | RUSH FILE 30WT | SCSC | SAN JOSE | 230.00 |
|  |  |  |  |  |  | USDC |  |  |
|  |  |  |  |  |  | USDC |  |  |
|  |  |  |  |  |  | USDC |  |  |

5091-1/18760
As Listed/Fedx

**TOTAL DUE THIS INVOICE**



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-639-05786 | Sep 23, 2011 | |

Tracking ID: 496773050783 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A4 | Direct Signature | | 3.25 |
| Signed by | A.SPRINKLE | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.52** |

**Picked up:** Sep 16, 2011 | **Cust. Ref.:** NO REFERENCE INFORMATION | **Ref.#2:**
**Payor:** Shipper | **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | BERGER & MONTAGUE P.C. | |
| Tracking ID | 496773050794 | LIEFF CABRASER AND HEIMA , | ERIC CRAMER | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 1622 LOCUST STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PHILADELPHIA PA 19103 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Sep 19, 2011 08:46 | Fuel Surcharge | | 2.07 |
| Svc Area | A1 | Direct Signature | | 3.25 |
| Signed by | E.BEST | Discount | | -16.34 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$18.68** |

3462-0001

**Picked up:** Sep 16, 2011 | **Cust. Ref.:** NO REFERENCE INFORMATION | **Ref.#2:**
**Payor:** Shipper | **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | GRANT & EISENHOFER P.A. | |
| Tracking ID | 496773050809 | LIEFF CABRASER AND HEIMA | LINDA NUSSBAUM C/O JOHN RADICE | |
| Service Type | FedEx Priority Overnight | 275 BATTERY ST STE 2900 | 485 LEXINGTON AVENUE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | NEW YORK NY 10017 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Sep 19, 2011 10:23 | Direct Signature | | 3.25 |
| Svc Area | A1 | Fuel Surcharge | | 2.07 |
| Signed by | .ARROYO | Discount | | -16.34 |
| FedEx Use | 000000000/0000252/_ | **Total Charge** | **USD** | **$18.68** |

3462-0001

**Picked up:** Sep 16, 2011 | **Cust. Ref.:** NO REFERENCE INFORMATION | **Ref.#2:**
**Payor:** Shipper | **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.





| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | ANTHONY MCDANIEL | | |
| Tracking | | | | |
| Service Type | | | | |
| Package Type | | | | |
| Zone | | | | |
| Packages | 1 | | | |
| Rated Weight | | Transportation Charge | | |
| Delivered | | Discount | | |
| Svc Area | | Fuel Surcharge | | |
| Signed by | | Direct Signature | | |
| FedEx Use | | **Total Charge** | **USD** | |

1266-03-00-0000468-0018-0009647



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-577-74454 | Jul 29, 2011 | ▆▆▆▆ | 32 of 43 |

**Picked up:** Jul 22, 2011     **Cust. Ref:** ▆▆▆▆     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | ▆▆▆▆ | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | Fuel Surcharge | |
| Signed by | | Discount | |
| FedEx Use | | Total Charge | USD |






**Picked up:** Jul 22, 2011     **Cust. Ref:** ▆▆▆▆     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | ▆▆▆▆ | | ▆▆▆ MEDICAL CENTER |
| Service Type | | | U▆ |
| Package Type | FedEx | | 399▆ |
| Zone | | SAN ▆▆▆▆ CA 94111 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | | Fuel Surcharge | |
| Svc Area | A2 | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | Total Charge | USD |




**Reference Subtotal**     **USD**

**Picked up:** Jul 20, 2011     **Cust. Ref:** 3462-0001/BT-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2011 at 10:28 AM.

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 448372879373 | Anthony McDaniel | UNITED STATES DISTRICT COURT |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | THE HONORABLE PAUL SINGH GREWA |
| Package Type | FedEx Envelope | 28TH FLOOR | C/O CLERKS OFFICE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | OAKLAND CA 94612 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.85 |
| Delivered | Jul 21, 2011 10:35 | Direct Signature | 3.25 |
| Svc Area | A1 | Fuel Surcharge | 1.20 |
| Signed by | C.PIERCE | Discount | -9.82 |
| FedEx Use | 000000000/0000186/_ | Total Charge       USD | $12.48 |

**Picked up:** Jul 20, 2011     **Cust. Ref:** 3462-0001/BT-JA     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- A future delivery was requested.
- Distance Based Pricing, Zone 2
- 1st attempt Jul 21, 2011 at 10:28 AM.

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 448372879384 | Anthony McDaniel | UNITED STATES DISTRICT COURT |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | THE HONORABLE HOWARD R. LLOYD |
| Package Type | FedEx Envelope | 28TH FLOOR | C/O CLERKS OFFICE |
| Zone | 02 | SAN FRANCISCO CA 94111 US | OAKLAND CA 94612 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.85 |

Continued on next page

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-577-74454 | Jul 29, 2011 | | 33 of 43 |

Tracking ID: 448372879384 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 21, 2011 10:35 | Direct Signature | 3.25 |
| Svc Area | A1 | Discount | -9.82 |
| Signed by | C.PIERCE | Fuel Surcharge | 1.20 |
| FedEx Use | 000000000/0000186/_ | Total Charge          USD | $12.48 |

| 3462-0001/BT-JA Reference Subtotal | USD | $24.96 |
|---|---|---|

**Picked up: Jul 26, 2011**    Cust. Ref.: ▇▇▇    Ref.#2:
**Payor: Shipper**    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | | | |
| Tracking ID | | | |
| Service Type | ▇▇▇▇▇▇▇ | | ▇▇▇▇ |
| Package Type | ▇▇▇▇▇lope | | |
| Zone | | | |
| Packages | 1 | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Direct Signature | |
| Signed by | | Discount | |
| FedEx Use | | Residential Delivery | |
| | | Fuel Surcharge | |
| | | Total Charge          USD | |

▇▇▇ Reference Subtotal   USD

**Dropped off: Jul 22, 2011**    Cust. Ref.: ▇▇▇    Ref.#2:
**Payor: Shipper**    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FXRS | | |
| Tracking ID | ▇▇▇▇ | | ▇▇▇▇▇ |
| Service Type | | | ▇▇▇▇▇▇▇▇ |
| Package Type | | | |
| Zone | | SAN FRANCISCO CA 941▇▇ US | WASHINGTON DC 20002 US |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Discount | |
| Svc Area | | Direct Signature | |
| Signed by | | Fuel Surcharge | |
| FedEx Use | | Total Charge          USD | |

▇▇▇ence Subtotal   USD

**Dropped off: Jul 20, 2011**    Cust. Ref.: 448372877738    Ref.#2:
**Payor: Recipient**    Ref.#3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
• Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | CAFE | | |
| Tracking ID | 48▇▇▇▇ | | |
| Service Type | | | ▇▇▇▇ |
| Package Type | | 3601 E Colum▇▇ | S▇▇▇▇ |
| Zone | | ▇▇▇ | |
| Packages | 1 | | |
| Rated Weight | | | |
| Delivered | | Transportation Charge | |
| Svc Area | | Discount | |
| Signed by | ▇▇▇ | Fuel Surcharge | |
| FedEx Use | | Total Charge          USD | |

▇▇▇738 Reference Subtotal   USD

1209-04-00-0000701-0019-003116



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| ?-554-64917 | Jul 08, 2011 | | 19 of 23 |

**Picked up: Jul 05, 2011**      Cust. Ref.: 3453-0001/KF/BG      Ref.#2:
**Payor: Shipper**                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | Jul 05, 2011 12:30 | Fuel Surcharge | |
| Svc Area | | DAS Extended Resi | |
| Signed by | see above | Discount | |
| FedEx Use | | Residential Delivery | |
| | | Total Charge | USD |

Subtotal          USD

**Picked up: Jul 01, 2011**      Cust. Ref.: 3453-0022/MFC/BG      Ref.#2:
**Payor: Shipper**                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | FXRS | Sender | Recipient |
|---|---|---|---|
| Tracking ID | | | |
| Service Type | | | |
| Package Type | | | |
| Zone | | | WALNUT CREEK |
| Packages | | | |
| Rated Weight | | Transportation Charge | |
| Delivered | | Direct Signature | |
| Svc Area | | DAS Extended Resi | |
| Signed by | | Residential Delivery | |
| FedEx Use | | Fuel Surcharge | |
| | | Discount | |
| | | Total Charge | USD |

USD

**Picked up: Jul 05, 2011**      Cust. Ref.: 3462-0001 SSHIN/      Ref.#2:
**Payor: Shipper**                    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | FXRS | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 448372876992 | Anthony McDaniel | ROBERT T. HASLAM III | |
| Service Type | FedEx Priority Overnight | LIEFFCABRASER & | COVINGTON & BURLING LLP | |
| Package Type | FedEx Envelope | 28TH FLOOR | 333 TWIN DOLPHIN DRIVE SUITE 7 | |
| Zone | 02 | SAN FRANCISCO CA 94111 US | REDWOOD CITY CA 94065 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:30 | Direct Signature | | 3.25 |
| Svc Area | A2 | Fuel Surcharge | | 1.20 |
| Signed by | G.HENDRICKSON | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $12.48 |





| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-554-64917 | Jul 08, 2011 | |

20 of 20

**Picked up: Jul 05, 2011**  **Cust. Ref.: 3462-0001 SSHIN/**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | GEORGE RILEY | |
| Tracking ID | 448372877006 | LIEFFCABRASER & | OMELVENY & MYERS LLP | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | TWO EMBARCADERO CENTER 28TH FL | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:12 | Fuel Surcharge | | 1.20 |
| Svc Area | A1 | Discount | | -9.82 |
| Signed by | G.HAUTEA | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**  **Cust. Ref.: 3462-0001 SSHIN/**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | LEE H. RUBIN | |
| Tracking ID | 448372877017 | LIEFFCABRASER & | MAYER BROWN LLP | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | TWO PALO ALTO SQUARE | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | PALO ALTO CA 94306 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:12 | Discount | | -9.82 |
| Svc Area | A2 | Fuel Surcharge | | 1.20 |
| Signed by | G.MASUDA | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**  **Cust. Ref.: 3462-0001 SSHIN/**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | JOHN W. KEKER | |
| Tracking ID | 448372877028 | LIEFFCABRASER & | KEKER & VAN NEST | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 710 SANSOME STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94111 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 08:55 | Direct Signature | | 3.25 |
| Svc Area | A1 | Fuel Surcharge | | 1.20 |
| Signed by | O.MILES | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

**Picked up: Jul 05, 2011**  **Cust. Ref.: 3462-0001 SSHIN/**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | ROBERT A. MITTELSTAEDT | |
| Tracking ID | 448372877039 | LIEFFCABRASER & | JONES DAY | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 555 CALIFORNIA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:44 | Discount | | -9.82 |
| Svc Area | A1 | Fuel Surcharge | | 1.20 |
| Signed by | .SETH | Direct Signature | | 3.25 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$12.48** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-554-64917 | Jul 08, 2011 | | 21 of 23 |

**Picked up: Jul 05, 2011**  **Cust. Ref.: 3462-0001 SSHIN/**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | ROBERT A. MITTELSTAEDT | |
| Tracking ID | 448372877040 | LIEFFCABRASER & | JONES DAY | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 555 CALIFORNIA STREET | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SAN FRANCISCO CA 94104 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 17.85 |
| Delivered | Jul 06, 2011 09:44 | Fuel Surcharge | | 1.20 |
| Svc Area | A1 | Direct Signature | | 3.25 |
| Signed by | .SETH | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $12.48 |

### 3462-0001 SSHIN/ Reference Subtotal    USD    $74.88

**Picked up: Jul 01, 2011**  **Cust. Ref.: 3462-0001/KML/BG**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- 1st attempt Jul 05, 2011 at 07:43 AM.
- Original address - 1425 NEW YORK AVE. NW SUITE 11/WASHINGTON, DC 20530

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | DIRECTOR/OFFICE OF INFORMATION | |
| Tracking ID | 448372876889 | LIEFFCABRASER & | UNITED STATES OF DEPT OF JUSTI | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 1425 NEW YORK AVE. NW SUITE 11 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | WASHINGTON DC 20005 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 29.70 |
| Delivered | Jul 05, 2011 10:08 | Address Correction | | 11.00 |
| Svc Area | A1 | Fuel Surcharge | | 2.20 |
| Signed by | N.GILBERT | Discount | | -16.34 |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | $26.56 |

### 3462-0001/KML/BG Reference Subtotal    USD    $26.56

**Picked up: Jun 29, 2011**  **Cust. Ref.: 3466-0001 TC/RC**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | Anthony McDaniel | PHYLLIS MENZIE | |
| Tracking ID | 448372876650 | LIEFFCABRASER & | PHYLLIS MENZIE | |
| Service Type | FedEx Priority Overnight | 28TH FLOOR | 115 CANFIELD AVENUE. APT. B | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94111 US | SANTA CRUZ CA 95060 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jun 30, 2011 10:18 | Direct Signature | | 3.25 |
| Svc Area | AA | Residential Delivery | | 2.75 |
| Signed by | P.MENZIE | Discount | | -9.82 |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | | 1.78 |
| | | Total Charge | USD | $15.81 |

### 3466-0001 TC/RC Reference Subtotal    USD    $15.81

1188-03-00-0000728-0012-0014958

*PO 68055-00-1713 $2004.51*
*INVOICE*
*DMH20411 AMEX*
*CHECK*
*DMH20411*

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ████████████

**Today's Date:** May 10, 2011

**Closing Date:** 04/02/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 4. | 03/23/11 | Yellow Cab | Taxi home after working late | | 3462 - 0001 | No |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**DATE:** 5/12/11

$2004.51

*Dean Harvey*

**ADMIN:** 55002-01  A $50.00
H $1161.41
T $44.80

**TRAVEL:**

55010-01  $655.42
55002-01  W $22.90

3462-0001  T $7.00

922129.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ███████████

**Today's Date:** June 23, 2011

**Closing Date:** 06/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 04/28/11 | Fuzio | Dinner at office w/ NRD while working late | 23.00 / 11.50 / 11.50 | ½ = 3462 – 0001 | Yes |
| 2. | 05/03/11 | Taxi | Taxi home after working late | 4.57 / 4.58 | ½ = 3462 – 0001 | No |
| 3. | 05/12/11 | Luxor Cab | Taxi home after working late | 6.00 | ½ = 3462 - 0001 | Yes |
| 4. | 05/16/11 | Arrow Cab | Taxi home after working late | /4.50 | ½ = 3462 - 0001 | Yes |
| | ███████ | ██████ | ██████ | ████ | █████████ | ██ |
| | ███████ | ██████ | ██████ | ████ | █████████ | ██ |
| | | | ███████ | ████ | █████ | |
| | ███████ | ██████ | ███████ | ████ | █████████ | |
| 9. | 05/24/11 | Subway | Dinner at office while working late | 6.00 | 3462 - 0001 | No |

$141.94

**DATE:** 6/20/11

Dean Harvey
1713

08/# 187800
68055-00-1713  $141.94
INVOICE
  DMH2 0611 AMEX
TECH
  DMH2 0611

TRAVEL: ███████████
███████████
███████████
███████████
███████████

3462-0001 M  $17.50
          T  $15.07

927299.1

# HIGH TECH COLD CALLING 3462 - 0001



```
      Fuzio Universal Bistro
       1 Embarcadero Center
      San Francisco, CA 94111
           415-392-7995

Server: Kate              04/27/2011
Dean/1                       7:41 PM
Guests: 2                      50042

Sausage (2 @10.50)             21.00

Complete Subtotal              21.00

Subtotal                       21.00
Tax                             2.00

Total                          23.00

Balance Due        23.00

            Thank You
      Join us for Happy Hour
     Monday-Friday 3pm - 7pm
     Ask your server for details
```



PD 68055-00-1713 $1100.09

INVOICE DMH 20511 AMEX

# AMERICAN EXPRESS
## DETAIL REPORT

CHECK DMH 20511

**Attorney:** Dean Harvey

**Credit Card No.:** ▓▓▓▓▓▓▓▓

**Today's Date:** May 23, 2011

**Closing Date:** 05/02/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 6. | 04/26/11 | Subway | Dinner at office while working late | 5.00 | 3462 – 0001 | No |
| 7. | 04/28/11 | Starbucks | Beverage at office while working late | 5.00 | 3462 – 0001 | No |
| 8. | 04/28/11 | VTS | Taxi from office to home after working late | ▓▓▓ | 3462 – 0001 | No |
|  |  |  |  |  |  |  |

$1100.09

**DATE:** 6/30/11

~~Dean Harvey~~ 1713

ADMIN: 55002-01 $9.00 A
55015-01 $119.00
61005-01 $885.00
55002-01 $45.00 T

TRAVEL: ▓▓▓▓▓▓

3462-0001 M $10.00
T $13.00

923400.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ██████████

**Today's Date:** July 25, 2011

**Closing Date:** 07/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 06/01/11 | VTS | Taxi from | ████ | ½ = 3462 – 0001 | No |
| 2. | 06/02/11 | Yellow Card Services | Taxi from | 6.50 | ½ = 3462 – 0001 | No |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ████████

**Today's Date:** January 20, 2011

**Closing Date:** 11/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 10/19/11 | GoGoAir.com | Wifi access on flight | ████ | 3462 - 0001 | No |
| 2. | 10/20/11 | Starbucks | Coffee w/ A. Shaver | 5.45 | 3462 - 0001 | No |
| 3. | 10/25/11 | Yellow Card Services | Taxi from office to home after working late | ████ | 3462 - 0001 | Yes |
| 4. | 10/29/11 | Elephant and Castle | Dinner at office while working late | 12.85 | 3462 - 0001 | Yes |
| 5. | 10/30/11 | Starbucks | Coffee while working late | 2.05 | 3462 - 0001 | No |
| 6. | 10/30/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |
| 7. | 10/31/11 | Sq. Christian Lewis | Taxi from office to home after working late | ████ | 3462 - 0001 | Yes |
| 8. | 10/30/11 | VTS/Metro Cab | Taxi from office to home after working late | ████ | 3462 - 0001 | No |

$84.30

**DATE:** 2/7/12

Dean Harvey

8068/# 192951

PO 68055-00-1713

INVOICE

DMHZ1111ANNEX

CHECK

DMHZ1111A

TRAVEL

3462-0001

M  $25.35
T  $46.00
W  $12.95

959776.1

# HIGH TECH COLD CALLING 3462 - 0001

3462

SAN FRANCISCO

**O143** TABLE 94 #Party O
LUZ A     SvrCk: 11 8:39p 10/29/11
**DINING**

1 CHEDDAR BURGER, to go          10.00

                    Sub Total:  10.00
            Tax          :   0.85
10/29 8:39pTOTAL :    **10.85**

              tip  2.00
              _____
                  12.85

**FOR HOTEL GUESTS ONLY**
**PLEASE SHOW ROOM CARD**
***                        ***
***    TIP    _____  ***
***                        ***
***    TOTAL  _____  ***
***                        ***
***    ROOM # _____  ***
***                        ***
*** PRINT NAME _____ ***
***                        ***
*** SIGNATURE _____  ***
****************************************

RIDE RECEIPT
- METRO CAB -
CAB #      0062
D-ID # C****625
TRIP #     9532
DATE    10/29/11
RATE USED:    1
PASSENGERS:   1
START END MILES
22:11 22:22  2.8
FARE: $    12.30
EXTRA: $    0.00
TOLLS: $    0.00
TIP: $     2.70
TOTAL: $   15.00

CARD #:     1354
AP #:     562274
.CC CARD RECEIPT

---------------
SIGNATURE

CITYWIDEDISPATCH
WEBCABBY.COM
(415) 920-0700
HAPPY CABBING!

rvs San Francisc
o 415-839-4600
  Start Time 10/2
5/11 20:14 End T
ime 10/25/11 20:
24 Veh: 0683/824
9 Trx: 923559 Ca
rd: AMEX 1354 Ap
rv: 529524  Far
e: $16.00 Tota
l: $16.00   _

---------------
For Service Call
  333-3333
Yellow Card Srvs
San Francisco 4
15-839-4600  St
art Time 10/25/1
1 20:14 End Time
10/25/11 20:24
Veh: 0683/8249 T
rx: 923559 Card:
AMEX 1354 Aprv:
529524  Fare:
$16.00  Total:
$16.00    ----
----------- For
Service Call

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ▇▇▇▇▇▇▇

**Today's Date:** January 20, 2011

**Closing Date:** 12/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 11/01/11 | VTS/DeSoto Cab | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 2. | 11/01/11 | Yellow Card Services | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 3. | 11/04/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |
| 4. | 11/04/11 | Yellow Card Services | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| ▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ | ▇▇▇ |
| 7. | 11/30/11 | SFR Taxi/Luxor | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | Yes |
| 8. | 12/01/11 | Royal Taxi | Taxi from office to home after working late | ▇▇▇ | 3462 - 0001 | No |

$177.91

**DATE:** 2/7/12

_(signature)_ 1713
Dean Harvey

8068# 192952

'D 68055-00-1713   $177.91

NVOICE
DMH21211AMEX
CHECK
DMH21211A

ADMIN
▇▇▇▇▇▇

TRAVEL
3462-0001   M  $5.00
           T  $72.75

959778.1

# HIGH TECH COLD CALLING 3462 - 0001

RIDE RECEIPT
- DESOTO CAB -
CAB #        9024
D-ID # D****608
TRIP #      36813
DATE    11/01/11
RATE USED:      1
PASSENGERS:     4
START END  MILES
00:18 00:29  2.3
FARE: $    12.30
EXTRA: $    0.00
TOLLS: $    0.00
TIP: $      1.70
TOTAL: $   14.00

CARD #:     1354
AP #:     576075
CC CARD RECEIPT

- DESOTO CAB -
- SAN FRANCISCO
(415) 970-1300

Yellow Card Srvs

San Francisco
415-839-4600
 Merchant
Start Time
11/04/11 21:14
End Time
11/4/11 21:24
Veh: 0551/551
Trx: 970706
Card: AMEX 1354
Aprv: 561514
  Fare:  $12.30
  Tip:   $2.70
Total:  $15.00

-- ------- ---- --- -

For Service Call

  - ***3

Yellow Card Srvs

San Francisco
415-839-4600

Start Time
11/01/11 19:47
End Time
11/1/11 19:58
Veh: 0559/559
Trx: 955422
Card: AMEX 1354
Aprv: 517635
  Fare: $15.00
  Total: $15.00

-----------------

For Service Call

   333-3333

--ORIGINAL--
  Luxor Cab
MED#       2201
DRVR#   916080
CUSTOMER COPY
11/29/11 TR  741
START  END MILES
08:52 09:02  1.7
Regular Fare
RATE 1:$   12.30
SURCH: $    0.00
TIP:  $     2.45
TOTAL: $   14.75

CARD TYPE:  AMEX
XXXXXXXXXX1354
AUTH:538511

   THANKS
www.sfmta.com

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey                **Credit Card No.:** ▬▬▬▬▬

**Today's Date:** January 20, 2011       **Closing Date:** 10/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 09/01/11 | GoGoAir.com | Wifi access on flight | ▬▬▬ | 3462 - 0001 | No |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

DATE: 2/7/12                    _____ 1713
                                     Dean Harvey

8068/# 192950        TRAVEL
3D 68055-00-1713
JVOICE
DMH2 1011 AMEX
HECK
DMH2.1011A              3462-0001   W $12.95

959776.1

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Dean Harvey

**Credit Card No.:** ▮▮▮▮▮▮▮▮▮▮

**Today's Date:** September 8, 2011

**Closing Date:** 08/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | ▮▮▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮ | | | |
| | | | | | | |
| 3. | 07/15/11 | Osha Thai Restaurant | Lunch w/ client | 42.00 | 3462 - 0001 | No |
| | ▮▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮ | | | |
| 5. | 07/22/11 | Subway | Dinner at office while working late | 5.00 | 3462 - 0001 | No |

$205.65

**DATE:** 2/7/12

_(signature)_ Dean Harvey

8068 # 192948

PD 68055-00-1713

INVOICE
  DMH20811AMFX

CHECK
  DMH20811

TRAVEL
  3462-0001  M  $47.00

ADMIN
  ▮▮▮▮▮▮

959773.1

# AMERICAN EXPRESS
## DETAIL REPORT

**RECEIVED**
JAN 23 2012
**ACCOUNTING**

**Attorney:** Brendan P. Glackin

**Today's Date:** January 19, 2011

**Credit Card No.:**

**Closing Date:** 11/01/11

| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Parking at the ... | | | | |
| | | | | | | |
| 5. | 10/26/11 | AmTrak | Transportation from hearing in San Jose | | 3462 - 0001 | Yes |
| 6. | 10/26/11 | Il Fornaio | Lunch w/ K. Leha, J. Saveri, D. Harvey | 93.73 | 3462 - 0001 | Yes |

$159.89

**DATE:** 1/20/2012

*Brendan* (signature)

1662

**Brendan P Glackin**

8068/# 192590
PO 68055-00-1662  $159.89
INVOICE
   BPG1111AMEX
CHECK
   BPG1111A

TRAVEL



3462-0001   T $16.00
            M $93.73

959543.1

# HIGH TECH COLD CALLING 3462 - 0001

3462-0001

Il Fornaio Cucina Italiana
302 South ... t
San Jose     ...3

Dat...              ...:52PM
Car type   Amex
AC  #.     XXXXXXXXXXXX2246
Ca ...  .   SWIPED
T...  ..   PURCHASE
Tra..      ATA00607378..28
...  ..   562440
...        298
...       247:
...       349.. GENESIS

Subt...           78.73

Gratuit,
         Monxona
Total             15.00
                  93.73
* * * * Customer Copy * * * *
lunch w/ KML, JRS
DMH2.

1   AMTRAK     Baggage
GLACKIN/BRENDAN

SAN JOSE,CA
OAKLAND/JK LNDN,C/
2V   Train        Date
     3462-/
     UNRESERVED
For $16.00 2246
Rail Fare  $16.00   Accom Charge $.0
Fare Plans          Total $16.0
UOCC
2906676629469   01.0'
26OCT11        2B361U
     PASSENGER RECEIPT

## AMERICAN EXPRESS RECONCILIATION

Today's Date:         December 15, 2011

Attorney:             Katherine Lehe

Credit Card No.        American Express Card No. ████████

Date of Statement:   *October* ~~September~~ 2011

| DATE | VENDOR | ITEM | AMOUNT | CASE | RECPT |
|------|--------|------|--------|------|-------|
| 10/25/11 | Fuzio | Meal | 10.83 | 3462-0001 | Yes |
| | | | | | |

Statement Total:    **$10.83**

_____   _____
12/15/11                    *S. S.*
Date                       KATHERINE LEHE

TRAVEL
3462-0001  M  $10.83

80681# 193073
PD 68055-00-1719

INVOICE
KL1111AMEX

CHECK
KL1111A

RECEIVED
DEC 15 2011
ACCOUNTING

953659.1

3462 -1
After 9pm
for brief

Palio Universal Bistro
1 Embarcadero Center
San Francisco, CA 94111
415-392-7995

Server: Andrew                DOB: 10/24/2011
07:44 PM                           10/24/2011
Katherine/1                          5/50041

AMEX                                5242907
Card XXXXXXXXXXX1453
Magnetic card present: LEHE K
Approval: 546405

            Amount:        $ 9.83

          + Tip: _____

          = Total: _10.83_


X_____      _____

          ***Customer Copy***

# AMERICAN EXPRESS
## DETAIL REPORT

**Attorney:** Joseph R. Saveri

**Credit Card No.:** ▓▓▓▓▓▓▓▓

**Today's Date:** January 19, 2012

**Closing Date:** 11/01/11



| # | DATE | VENDOR | EXPLANATION | COST | CASE | REC. |
|---|------|--------|-------------|------|------|------|
| 1. | 10/06/11 | Irish Times | Lunch w/ | 60.21 | 3462 - 0001 | Yes |
| | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | |
| | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | |

Personal charges on this statement = $590.68          $694.20

**DATE:** 1/20/11

_Joseph R. Saveri_

8068/# 192589                              TRAVEL

PO 68055-00-0208   $694.20               3462-0001   M   $60.21

INVOICE                                   ADMIN

   JRS 1111 AMEX                   ▓▓▓▓▓▓

CHECK                                     ▓▓▓▓▓

   JRS1111A

959518.1

# HIGH TECH COLD CALLING 3462 - 0001

Dave

## Irish Times
500 Sacramento Street
406 405-4708

Table 10  Ticket 4014
Server: FRANCESCA
Customer Name : Plus

2:14 PM                    10/05, 2011
Card # XXXX-XXX-XXXX-0?1      XX-X

Charge Amount        50.21

Tip 'ear'            _ 10 _

Total Amount        60.21

### Customer Copy

$2 TACO TUESDAYS
$1 SLIDER MONDAYS $2 ALASKAN BEER
MONDAY NIGHT FOOTBALL SPECIALS
HAPPY HOUR M-F 2-6PM