# Exhibit 8
# (Part 7 of 7)

STATEMENT RECONCILIATION

2/20/2014

CARD HOLDER:         Anne Shaver

CREDIT CARD NUMBER:

DATE OF STATEMENT:        12/1/2013

| Date | Vendor | | Code | Debit |
|------|--------|--|------|-------|
| 11/17/2013 | Bart Macarthur | AS, Transportation (working late) | T | 3462-0001 | 6.70 |
| | | | | STATEMENT TOTAL | |

ATTORNEY SIGNATURE: _____  DATE: _____

CODES:   A = Air/Train Fares and Fees
         H = Hotel
         M = Meals
         T = Transportation (Tolls, Taxi, etc.)
         P = Parking
         W = Internet Access
         OC = Misc Charges

**...SS STATEMENT RECONCILIATION**

| | |
|---|---|
| **TODAY'S DATE:** | 12/20/2013 |
| **CARD HOLDER:** | Anne Shaver |
| **CREDIT CARD NUMBER:** | ▬▬▬ |
| **DATE OF STATEMENT:** | 8/1/2013 |



| | | | | | |
|---|---|---|---|---|---|
| 7/4/2013 | ADY Technologie | AS. Transportation | T | 3462-0001 | 27.00 |

**STATEMENT TOTAL**

**ATTORNEY SIGNATURE:** *AnneBShaver*   **DATE:** 1/13/14

CODES:  A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc.)
P = Parking
W = Internet Access
OC = Misc Charges

LaShonie

| | |
|---|---|
| **From:** | anne_shaver@yahoo.com |
| **Sent:** | Saturday, July 13, 2013 8:43 AM |
| **To:** | Perkins, LaShonie |
| **Subject:** | Fwd: Uber Ride Receipt |

3462

Begin forwarded message:

**From:** supportsf@uber.com
**Date:** July 12, 2013, 10:02:22 PM PDT
**To:** Anne_shaver@yahoo.com
**Subject: Uber Ride Receipt**



Receipt

**Thanks for riding Uber!**

DRIVER

Jeng

BILLED TO

Anne Shaver

TRIP REQUEST DATE

July 12, 2013 at 09:41pm

PICKUP LOCATION

275 Battery Street, San Francisco, CA

DROPOFF LOCATION

CREDIT CARD

Business American Express -

BILLED TO CARD

**$27.00**

1

STATEMENT RECONCILIATION

**BILLING DATE:** 12/20/2013

**CARD HOLDER:** Anne Shaver

**CREDIT CARD NUMBER:**

**DATE OF STATEMENT:** 9/1/2013



| Date | | | | | | |
|------|--|--|--|--|--|--|
| 8/9/2013 | City Park | AS, Parking | | P | 3462-0001 | 20.00 |
| | | | | | **STATEMENT TOTAL** | |

**ATTORNEY SIGNATURE:** _Anne B Shaver_   **DATE:** 1/13/14

CODES:
A = AirTrain Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc.)
P = Parking
W = Internet Access
OC = Misc Charges

HMSHOST
BALDUCCI'S
JFK INTERNATIONAL AIRPORT

267444 Poolo
- - - - - - - - - - - - - - - - -
CHK 8746                    GST 1
- - - - - - - - - - - - - - - - -
          AUG01'13  5:41PM
- - - - - - - - - - - - - - - - -

   TO GO

   RTE SLD EDAMAME.       5.8
   SOUP                   5.4
   WTR VITA COCO          4.4

   SUBTOTAL              15.8
   TAX                    1.4
   AMOUNT PAID    17.28
   XXXXXXXXXXX
   AMEX                  17.2
   .67444 Closed AUG01 05:41P

   HANK YOU FOR YOUR BUSINESS'

TELL US ABOUT YOUR EXPERIEN

       718-553-6815
JFKCUSTOMERCOMMENTS@HMSHOST :

Receipt
Parking Management
P.O. BOX 8097
San Francisco, CA 94128

Domestic
Exit Cashier 14

from:    08/01/13 22:44:00
to:      08/01/13 23:35:32
Amount to Pay: $6.00
American Express
XXXX XXXXXX

The Grove - Smoothie King
JFK International Airport
Jamaica, NY  11430
(708) 531-1694
Purchase  $    7.07

American Express#SXXXXXXXXX
Auth # 589640    Exp Date **/**
Lane # 01        Cashier # 3599
08/01/13 18:06   Ref/Seq # 011506
EPS Sequence     # 011506

7.07



# TIFFANY'S VIP CAR & LIMO
## Tel: 718.353.0707 • 718.353.0718

Car No: 40              Date: 8/1/13
Received From: Spooto
Taxi Ride From: JFK
To:
Amount $ _____ Tips:
Total: 85.00

CK 8
S Market St
Jose, CA

ry Time:
   08/08/13 1:30 PM
t Time:
   08/08/13 5:39 PM
ation: 0d. 4h. 9m.
Station: 4
n: 152
ket# 07844

eipt #:0000089499
ault        $  20.00

otal:
  $  20.00
der:        $   0.00
rican Expre $  20.00
Last 4 digits:
Change:     $   0.00

Operated by City Park

CONCILIATION

12/20/2013

Anne Shaver

CREDIT CARD NUMBER:

DATE OF STATEMENT:          11/1/2013



| 10/22/2013 | Uber Technologies | | AS, Transportation | | T | 3462-0001 | 6.00 |
|---|---|---|---|---|---|---|---|
| | | | | | | STATEMENT TOTAL | |

ATTORNEY SIGNATURE:  *Anne Shaver*          DATE: 1/13/14

CODES: A = Air/Train Fares and Fees
         H = Hotel
         M = Meals
         T = Transportation (Tolls, Taxi, etc.)
         P = Parking
         W = Internet Access
         OC = Misc Charges

**Perkins, LaShonie**

| | |
|---|---|
| **From:** | anne_shaver@yahoo.com |
| **Sent:** | Monday, October 21, 2013 8:52 AM |
| **To:** | Perkins, LaShonie |
| **Subject:** | Fwd: Uber Ride Receipt |

3462

Begin forwarded message:

> **From:** Uber <supportsf@uber.com>
> **Date:** October 21, 2013, 8:43:26 AM PDT
> **To:** Anne_shaver@yahoo.com
> **Subject: Uber Ride Receipt**



...TION

15-Mar-13

CARD HOLDER:  Anne Shaver

CREDIT CARD NUMBER:  ████

DATE OF STATEMENT:  2/1/2013

| | 1/4/2013 | Uber Technologies | AS, Meal | | M | 3462-0001 | 41.44 |
|---|---|---|---|---|---|---|---|
| | 1/5/2013 | Grubhub Food | Worked late w/ A. Stocking, L. Cisneros, A. Shaver | | M | 3462-0001 | 15.03 |

TRAVEL

3462-0001  $56.47  M

8068/# 212 189

PD 68055-00-1738

INVOICE

████

CHECK

ABS0213A

ATTORNEY SIGNATURE: _Anne Shaver_     DATE: 3/19/13

CODES:  A = AirTrain Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc.)
P = Parking
W = Internet Access
OC = Misc Charges

Shonie

**From:**
**Sent:** anne_shaver@yahoo.com
**To:** Friday, January 04, 2013 9:14 AM
**Subject:** Perkins, LaShonie
Fwd: Uber Ride Receipt

For 3462

Begin forwarded message:

**From:** supportsf@uber.com
**Date:** January 3, 2013, 9:10:53 PM PST
**To:** Anne_shaver@yahoo.com
**Subject:** Uber Ride Receipt

# UBER                                    Receipt

**Thanks for riding Uber!**                    DRIVER

BILLED TO

**Anne Shaver**
(Anne_shaver@yahoo.com)

TRIP REQUEST DATE

**January 3, 2013 at 08:53pm**

DROPOFF LOCATION

CREDIT CARD

Business American Express

BILLED TO CARD

**$41.44**



| **Fare Breakdown** | | **Trip Statistics** |
|---|---|---|
| CHARGES | | DISTANCE |
| Fare specified by driver | $33.70 | **8.67 miles** |
| | | DURATION |
| Gratuity & Service Charge (20%) | $6.74 | **13 minutes, 38 seconds** |
| | | AVERAGE SPEED |
| Taxi Fee | $1.00 | **38.18 mph** |

1

| Charge subtotal | $41.44 |
|---|---|

TOTALS

| Total Fare | $41.44 |
|---|---|
| Billed to Card | ($41.44) |
| Outstanding Balance | $0.00 |

**Uber Technologies, Inc.**
182 Howard St #8
San Francisco, CA 94102

Support: supportsf@uber.com

View this trip online

, LaShonie

**From:** Shaver, Anne B.
**Sent:** Friday, January 04, 2013 9:16 AM
**To:** Perkins, LaShonie
**Cc:** Stocking, Alison M.; Cisneros, Lisa J.
**Subject:** Fwd: GrubHub.com Receipt for Order #25842826

Please bill this three ways.
For me, for 3462. ,
Alison and Lisa, please send LaShonie the case matter number to bill your dinner to. Thanks all.

Begin forwarded message:

> **From:** <order@grubhub.com>
> **Date:** January 3, 2013, 6:37:56 PM PST
> **To:** <ashaver@lchb.com>
> **Subject:** <u>GrubHub.com</u> Receipt for Order #25842826



# Thank You!



You're on the way to a successful meal. If you have any questions about your order, our customer service team is around to help 24/7. Call (877) 585.1085.



**Order #25842826**
Placed on Jan 3, 2013
**UPDATED!** <u>Estimated</u> delivery time is 7:22 PM

### Sutter Pub

| *Item* | *Price* |
|---|---|
| 1 Seared Ahi Salad | $ 13.00 |
| 1 Avocado Slices | $ 3.50 |
| 1 Grilled Salmon | $ 7.00 |
| 1 Grilled Onions | $ 1.50 |
| 1 California Chicken Sandwich | $ 11.95 |

1

House Salad with Balsamic Vinaigrette
No Bacon or cheese

| | |
|---|---|
| 1 Mashed Potatoes | $ 3.00 |
| 1 Grilled Mushrooms | $ 1.50 |
| Subtotal | $ 41.45 |
| Tax | $ 3.63 |
| Delivery Charge | $ 0.00 |
| Tip | $ 0.00 |
| **Total** | **$ 45.08** |

## Deliver to
Anne Shaver
275 Battery St
29
San Francisco, CA

## Special Instructions
Call 415-819-9286 when you get to the lobby of the building. I will come down to meet you.

Do not include extra plasticware or napkins with my order to help reduce waste.

## Paid with
Credit Card                    **$45.08**



If we could be any car, we'd probably be a Camaro. With flames painted on the sides. And an ejector seat.

Mobile          Twitter          Facebook



This email was sent by **GrubHub**

AMERICAN EXPRESS STATEMENT RECONCILIATION

| | |
|---|---|
| TODAY'S DATE: | 21-Aug-13 |
| CARD HOLDER: | Anne Shaver |
| CREDIT CARD NUMBER: | |
| DATE OF STATEMENT: | 4/2/2013 |

RECEIVED
AUG 2 8 2013
COUNTING

| Date | Vendor | Description of Charge | Code | Code | Amount |
|---|---|---|---|---|---|
| 3/13/2013 | United Airlines | AS, SF - Seattle, 3/18 - 3/19/13 | A | 3462-0001 | 390.80 |
| 3/14/2013 | SF Soup | AS, Meal | M | 3462-0001 | 15.74 |
| 3/18/2013 | Marik Khabra | AS, Meal | M | 3462-0001 | 50.00 |
| 3/19/2013 | United Airlines | Baggage Fee | OC | 3462-0001 | 25.00 |
| 3/19/2013 | Andale Mexican | AS, Meal | M | 3462-0001 | 13.83 |
| 3/19/2013 | Kleins Deli | AS, Meal | M | 3462-0001 | 2.73 |
| 3/19/2013 | Paradies | AS, Meal | M | 3462-0001 | 5.43 |
| 3/20/2013 | United Airlines | Baggage Fee | OC | 3462-0001 | 25.00 |
| 3/20/2013 | W. Seattle Hotel | AS, 3/19/2013 | H | 3462-0001 | 12.95 |
| 3/20/2013 | W. Seattle Hotel | AS, 3/18 - 3/19/13 | H | 3462-0001 | 298.90 |
| 3/20/2013 | W. Seattle Hotel | AS, 3/18 - 3/19/13 | H | 3462-0001 | 25.90 |
| 3/20/2013 | Hudson News | AS, Snacks | M | 3462-0001 | 5.99 |
| 3/30/2013 | Gabb N Sat | AS, Meal | M | 3462-0001 | 12.43 |
| 3/20/2013 | Yellow Cab | Transportation | T | 3462-0001 | 54.00 |

STATEMENT TOTAL

ATTORNEY SIGNATURE: *Anne Shaver*     DATE: 8/27/13

CODES: A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc.)
P = Parking
W = Internet Access
OC = Misc Charges

1123285_1.xls

RECONCILIATION

4/15/2013

CARD HOLDER: Dean M Harvey

CREDIT CARD NUMBER

DATE OF STATEMENT: 3/3/2013

| Date | Vendor | Description of Charge | Code | Case | Amount |
|------|--------|----------------------|------|------|--------|
| 2/2/2013 | Yellow Card Services | DMH2 2/1 Taxi home - Worked late | T | 3462-0001 | 16.10 |
| 2/4/2013 | Munir Shaikh Taxi | DMH2 2/5 Taxi home - Worked late | T | 3462-0001 | 15.00 |
| 2/11/2013 | Arrow Cab | DMH2 2/10 Taxi home - Weekend work | T | 3462-0001 | 16.00 |
| 2/19/2013 | The Irish Times | DMH2 2/18 Meal - Holiday work | M | 3462-0001 | 16.51 |
| 2/23/2013 | Books Inc | DMH2 2/22 Purchaed "The War For Talent" | OC | 3462-0001 | 38.06 |
| 2/27/2013 | 23 City Park | DMH2 2/26 Parking at office before hearing | P | 3462-0001 | 32.00 |
| 2/28/2013 | 23 City Park | DMH2 2/27 Parking at office before depo | P | 3462-0001 | 6.00 |
| 2/28/2013 | 23 City Park | DMH2 2/27 Parking at office after depo | P | 3462-0001 | 6.00 |
| 3/1/2013 | SFR Raxi Med | DMH2 3/1 Taxi home - Worked late | T | 3462-0001 | 12.30 |

*(handwritten annotations)*
68058 20 3510
PO 68055-00 - 1713
INVOICE
DMH 20313 AMEX
CHECK
DMH20313A

TRAVEL

3462-0001  M  $165.51
           P  $44.00
           T  $59.40

BS
3462-0001  $38.06

**STATEMENT TOTAL** 156.97

157.97

ATTORNEY SIGNATURE: _____ DATE: 4/18/13

CODES: A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc)
P = Parking
W = Internet Access
OC = Misc Charges

1092912 1



| Prepared For | Account Number | Closing Date | Page 45 of 93 |
|---|---|---|---|
| J DRAGICEVIC/CBA |  | 03/03/13 | |
| LCH&B,LLP | | | |

## Activity Continued   **Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details

| Card Number | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 02/02/13 | YELLOW CARD SERVICES SAN FRANCISCO      CA<br>REF#          1 TAXICAB & LIMOUS 02/01/13 | 0000000001 | | 16.10 |
| 02/04/13 | munir shaikh munir s San Francisco      CA<br>REF# BOBSAI      8774174551      02/05/13 | | | 15.00 |
| 02/11/13 | ARROW CAB 0045      SAN FRANCISCO      CA<br>REF# 38830049   415-285-3710   02/10/13<br>CHARTER SERVICE<br>ROC NUMBER 38830049 | 38830049000 | | 16.00 |
| 02/19/13 | THE IRISH TIMES 6500 SAN FRANCISCO      CA<br>REF# 10156420130 4152175060 | 10156420130 | | 16.51 |
| 02/23/13 | BOOKS INC      700131 SAN FRANCISCO      CA<br>REF# 031006457   4159313633      02/22/13 | 03100545700 | | 38.06 |
| 02/27/13 | 23 CITY PARK 350 SAN SAN FRANCISCO      CA<br>REF# 20130227A   4154953909      02/26/13 | | | 32.00 |
| 02/28/13 | 23 CITY PARK 350 SAN SAN FRANCISCO      CA<br>REF# 20130228A   4154953909      02/27/13 | | | 6.00 |
| 02/28/13 | 23 CITY PARK 350 SAN SAN FRANCISCO      CA<br>REF# 20130228A   4154953909      02/27/13 | | | 6.00 |
| 03/01/13 | SFR TAXI MED 8046 09 LONG ISLAND C      NY<br>REF# 085611530   718-9374444      03/01/13 | 08561153000 | | 12.30 |

| Total for DEAN M HARVEY | New Charges/Other Debits | 157.97 |
|---|---|---|
| | Payments/Other Credits | 0.00 |

DMH 2   1713

Invoice

**United Litigation Discovery**

111 Sutter Street, Suite 100
San Francisco, CA 94104
(415) 999-1335    Tax ID: 27-2004326



| Date | Invoice # |
|------|-----------|
| 4/7/2014 | 7317 |

| Bill To | Ship To |
|---------|---------|
| Lisa Cisneros<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street 29th Floor<br>San Francisco, CA 94111-3339 | Lisa Cisneros<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street 29th Floor<br>San Francisco, CA 94111-3339 |

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 3462-001 | JC | 10 Net 30 | 04/07/2014 | ULD-1404-0036 | Lisa Cisneros |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| B&W with Assembly<br>Custom Tab<br>4" Binder | Print B&W with Assembly<br>Custom Tab<br>4" Binder<br><br>Description: Print x 1 on 3-hole paper, all B&W, create custom tab per witness name, print custom slip sheet per doc, insert into 4" black binders.<br><br>Sales Tax (8.75%) | 2,819<br>39<br>4 | 0.11<br>0.50<br>20.00<br><br><br><br><br>8.75% | 310.09<br>19.50<br>80.00<br><br><br><br><br>35.84 |
| | | | **Total** | $445.43 |

Signature:_____    Date:_____

**United Litigation Discovery**

111 Sutter Street, Suite 100
San Francisco, CA 94104
(415) 999-1335      Tax ID: 27-2004326



| Date | Invoice # |
|------|-----------|
| 4/7/2014 | 7318 |

**Bill To**

Terence Desouza
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street 29th Floor
San Francisco, CA 94111-3339

**Ship To**

Terence Desouza
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street 29th Floor
San Francisco, CA 94111-3339

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 3462-1 | JC | 10 Net 30 | 04/07/2014 | ULD-1404-0037 | Terence Desouza |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| B&W with Assembly | Print B&W with Assembly | 448 | 0.11 | 49.28 |
| Color | Color Print | 35 | 0.79 | 27.65 |
| | Description: Print x 1 on regular paper, color for color, staple per doc, convert to 2-sided | | | |
| | Sales Tax (8.75%) | | 8.75% | 6.73 |

| | Total | $83.66 |
|--|-------|--------|

Signature: _____      Date: _____

**United Litigation Discovery**

111 Sutter Street, Suite 100
San Francisco CA 94104
(415) 999-1335     Tax ID 27-2004326



| Date | Invoice # |
|------|-----------|
| 4/7/2014 | 7316 |

**Bill To**

Terence Desouza
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street 29th Floor .
San Francisco, CA 94111-3339

**Ship To**

Terence Desouza
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street 29th Floor
San Francisco, CA 94111-3339

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 3462-1 | JC | 10 Net 30 | 04/04/2014 | ULD-1404-0033 | Terence Desouza |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| B&W with Assembly | Print B&W with Assembly | 2,250 | 0.11 | 247.50 |
| Color | Color Print | 1,350 | 0.79 | 1,066.50 |
| Custom Tab | Custom Tab | 90 | 0.50 | 45.00 |
| Tabs | Tabs. 1-27 & A-W | 2,250 | 0.35 | 787.50 |
| 1" Binder | 1" Binder | 45 | 6.50 | 292.50 |
| | Description  Print x 45 on 3-hole paper, color for color insert side number / letter tabs per file name, insert into 1" black binder with cover & spine. | | | |
| | Sales Tax (8 75%) | | 8 75% | 213 41 |

| | Total | $2,652 41 |
|---|-------|-----------|

Signature:_____     Date:_____

**URGENT** ☐

## LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
### CHECK REQUEST FORM
**PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES**

DATE: 4/9/204                CHECK AMOUNT: $ 2 736.07

PAYABLE TO: United Litigation Discovery

ADDRESS: 111 Sutter Street, Suite 100

CITY: San Francisco        STATE: CA    ZIP CODE: 94104

TELEPHONE: (415) 999-1335    TAX ID #: 27 - 2004326

INVOICE: 7316 and 7318

CASE-MATTER NUMBER 3462-1

CASE-MATTER NAME: High Tech Cold Calling

DESCRIPTION (PLEASE BE SPECIFIC): Overnight print job for mock trial and rush print job for exhibit list.

PLEASE HAVE CHECK READY BY:

DATE: 4/18/204    TIME: 12pm

RECEIVED
APR 0 9 2014
ACCOUNTING

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL: X  FEDERAL EXPRESS: __ RETURN TO: _____ EXT: ____ LOC: ____

**Authorizations for case chargeable expenses:**
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
            MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses:**
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

NON-ATTORNEY/STAFF INITIAL_____ DEPT MANAGER INITIAL_____

ATTORNEY INITIAL_____ ~~PARTNER INITIAL~~ BG

(FOR ACCOUNTING USE ONLY)

VENDOR ID:_____ EXP TYPE:_____ CASE:_____

VOUCHER #:_____

9/23/2013

**CARD HOLDER:** Brendan P. Glackin

**CREDIT CARD NUMBER**

**DATE OF STATEMENT:** 8/1/2013

| Date | Vendor | Description of Charge | Code | Case | Amount |
|------|--------|----------------------|------|------|--------|
| 7/2/2013 | Book Passage | 7/1 Puchased book cited in expert's report | OC | 3462-0001 | 30.40 |
| 7/13/2013 | Yellow Card Services | BPG 7/11 Taxi home - Working late | T | 3462-0001 | 42.00 |
| 7/13/2013 | SF Town Taxi | BPG 7/12 Taxi home - Working late | T | 3462-0001 | 60.00 |

| | | | | STATEMENT TOTAL | 2,832.61 |

**ATTORNEY SIGNATURE:** _Brendan M_   **DATE:** 9/27/2013

CODES:   A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc)
P = Parking
W = Internet Access
OC = Misc Charges

1132874.1

# HIGH TECH COLD CALLING 3462 - 0001

3462

**BOOK PASSAGE**
We put the world in your hands

239370 Reg 8 ID  64 5:38 pm 07/01/13
**DUPLICATE RECEIPT**

S SIGNAL & THE NOIS   1 @ 27.95   27.95
S 9781594204111
SUBTOTAL                            27.95
SALES TAX - 8.75%                    2.45
TOTAL                               30.40
AMERICAN EXPRESS PAYMENT            30.40
Account#
Authorization# 506490       Clerk 64

I agree to pay the above total amount
according to the card issuer agreement.

Book -
Purchased
book cited
in Murphy's
Report

Yellow Card Bros
3462
San Franc  sco
415-839-4600
Customer
Start Time
07-11-13  11:42
End Time
:57
et  On
Tax:
Card:
Appt: 586414
Fare:  $70.65
Tip:   $9.75
Total:  $40.00

Taxi home
Thursday

5462
SF.Elite
Trans Ser  ces
San Francisco
415-401-8900
Merchant
Start Time
07/12/13 20:25
End Time
7/12/13 20:49
Vehicle: 0920
Driver: 1898
Trx: 947916
Card:
Appt: 520890
Fare: $45.85
Tip: $14.15
Total: $60.00

Taxi home.
Friday

 J DRAGICEVIC/CBA
LCH&B,LLP



**Activity Continued**   ''Foreign Currency conversion rate 4.
base rate plus 2.5%. See page 2 for details

| Card Number | | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|
| 07/02/13 | BOOK PASSAGE          SAN FRANSISCO    CA<br>REF# 00800002393 415-927-0960     07/01/13 | | | 00800002393 | | 30.40 |
| 07/03/13 | FRAME DESTINATION     9724791188       TX<br>REF# 35373213   DIRECT MKTG MISC 07/03/13<br>ART & CRAFT SUPPLIE<br>ROC NUMBER 35373213 | | | 35373213000 | | 66.92 |
| 07/13/13 | YELLOW CARD SERVICES SAN FRANCISCO    CA<br>REF#             1 TAXICAB & LIMOUS 07/11/13 | | | 000000000001 | | 42.00 |
| 07/13/13 | SF TOWN TAXI SF TOWN SAN FRANCISCO    CA<br>REF# 035281381   415-401-8900     07/12/13 | | | 03528138100 | | 60.00 |
| 07/18/13 | UNITED AIRLINES      HOUSTON          TX<br>TKT# 01629202820125 AIRLINE/AIR C 07/17/13<br>SPECIAL SERVICE TICKET<br>GLACKIN    /ECONOMY PLUS SUNITED AIRLINES<br>UNITED AIRLINES      HOUSTON          TX<br>FROM<br>  O HARE FIELD IL<br>TO             CARRIER CLASS<br>  BALTIMORE MD      UA    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00 | | | 19661889000 | | 45.00 |
| 07/18/13 | UNITED AIRLINES      HOUSTON          TX<br>TKT# 01629202820136 AIRLINE/AIR C 07/17/13<br>SPECIAL SERVICE TICKET<br>GLACKIN    /ECONOMY PLUS SUNITED AIRLINES<br>UNITED AIRLINES      HOUSTON          TX<br>FROM<br>  SAN FRANCISCO CA<br>TO             CARRIER CLASS<br>  O HARE FIELD IL   UA    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00 | | | 19661716000 | | 48.00 |
| 07/18/13 | UNITED AIRLINES      HOUSTON          TX<br>TKT# 01629202820151 AIRLINE/AIR C 07/17/13<br>SPECIAL SERVICE TICKET<br>GLACKIN    /EXTRA LEGROOM UNITED AIRLINES<br>UNITED AIRLINES      HOUSTON          TX<br>FROM<br>  BALTIMORE MO<br>TO             CARRIER CLASS<br>  SAN FRANCISCO CA  UA    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00<br>TO<br>  UNAVAILABLE       YY    00 | | | 15041615000 | | 79.00 |

STATEMENT RECONCILIATION

**TODAY'S DATE:**          26-Sep-13

**CARD HOLDER:**     Lisa Cisneros

**CREDIT CARD NUMBER**

**DATE OF STATEMENT:**          7/1/2013

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2013 | Amazon.com | Book | OC | 3462-0001 | 45.85 |
| 6/5/2013 | Uber Technologies | Taxi | | 3462-0001 | 21.70 |

| | STATEMENT TOTAL | 392.98 |
|---|---|---|

**ATTORNEY SIGNATURE:** _____     **DATE:** 9/26/13

**CODES:**  A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc)
P = Parking
W = Internet Access
OC = Misc Charges

**(Page 1 of 1)**

amazon.com



Ck6tN/-1 of 1-//UPS-NBACA/next/8689245/0601-17:00/0601-15:28 Pack Type : V3

Your order of June 1, 2013 (Order ID 110-0176004-9248251)

| Qty. | Item | Item Price | Total |
|---|---|---|---|
| | **Pay: Why People Earn What They Earn and What You Can Do Now to Make More** Hallock, Kevin F. --- Hardcover (** P-1-B56F629 **) 1107014980 A4A54A | $22.18 | $22.18 |

| | | |
|---|---|---|
| Subtotal | | $22.18 |
| Shipping & Handling | | $19.98 |
| Tax Collected | | $3.69 |
| Order Total | | $45.85 |
| Paid via credit/debit | | $45.85 |
| Balance due | | $0.00 |

Please L.11 to 3462-0001
from CJC  Pad w/ Amex

We feedback on how we packaged your order? Tell us at www.amazon.com/packaging.

his shipment completes your order.

amazon.com

## www.amazon.com/ your-account

For detailed information about this and other orders, please visit Your Account. You can also print invoices, change your e-mail address and payment settings, alter your communication preferences, and much more - 24 hours a day - at http://www.amazon.com/your-account.

## Returns Are Easy!

Most items can be refunded, exchanged, or replaced when returned in original and unopened condition. Visit http:// www.amazon.com/returns to start your return, or http://www.amazon.com/help for more information on return policies.

Gift Cards
Millions of items. No expiration.
www.amazon.com/giftcards

amazon Get Amazon Mobile
Fast, easy and free access to shopping, order tracking and more.
www.amazon.com/ano



Prepared For
J DRAGICEVIC/CBA
LCH&B,LLP



Account Number

Closing Date
07/01/13

**Activity Continued**  *Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 06/01/13 | AMAZON.COM          AMZN.COM/BILL    WA<br>REF# OXOG2FJNLYB MERCHANDISE      06/01/13 | | | | 45.85 |
| 06/01/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 3T4NQ7      TRANSPORTATI     06/01/13 | | | | 31.00 |
| 06/04/13 | GOTT'S ROADSIDE 5429 SAN FRANCISCO   CA<br>REF# 000785001     4153183423    06/03/13 | | 00078500100 | | 30.22 |
| 06/05/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# F77SY3      TRANSPORTATI     06/04/13 | | | | 27.00 |
| 06/05/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# BSDGK7      TRANSPORTATI     06/05/13 | | | | 21.70 |
| 06/07/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# FO658N      TRANSPORTATI     06/07/13 | | | | 22.36 |
| 06/08/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 3BBRY3      TRANSPORTATI     06/08/13 | | | | 23.02 |
| 06/11/13 | BASF BASF           SAN FRANCISCO    CA<br>REF# L9B36EBEB   CHARITABLE ORG   06/11/13 | | | | 50.00 |
| 06/12/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# KFYG57      TRANSPORTATI     06/12/13 | | | | 22.36 |
| 06/13/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 3W3GO3      TRANSPORTATI     06/13/13 | | | | 22.36 |
| 06/14/13 | PIZZA ORGASMICA EMBA SAN FRANCISCO   CA<br>REF# 613214625    415-834-9600    06/13/13<br>FOOD/BEVERAGE<br>ROC NUMBER 613214625 | | 61321462500 | | 10.48 |
| 06/14/13 | PIZZA ORGASMICA EMBA SAN FRANCISCO   CA<br>REF# 613220630Q   415-834-9600    06/13/13<br>FOOD/BEVERAGE<br>ROC NUMBER 613220630 | | 61322063000 | | 3.85 |
| 06/14/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 2CYC4N      TRANSPORTATI     06/14/13 | | | | 22.36 |
| 06/19/13 | GOTT'S ROADSIDE 5429 SAN FRANCISCO   CA<br>REF# 000800001     4153183423    06/18/13 | | 00080000100 | | 15.04 |
| 06/19/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 3COK2C      TRANSPORTATI     06/19/13 | | | | 23.02 |
| 06/21/13 | UBER TECHNOLOGIES IN 866-576-1039    CA<br>REF# 8VF3NH      TRANSPORTATI     06/21/13 | | | | 22.36 |

| **Total for LISA J CISNEROS** | New Charges/Other Debits<br>Payments/Other Credits | 392.98<br>0.00 |
|---|---|---|

| Sum of Amount | | |
|---|---|---|
| Case | Code | Total |
| | W | |
| 3462-0001 | A | 1,338.60 |
| | BS | 39.24 |
| | M | 63.96 |
| | T | 353.36 |
| | W | 14.95 |
| **3462-0001 Total** | | |
| **Grand Total** | | **1,825.06** |

8068/# 205160
PD 68055-00-1713

INVOICE
    DNH20413ANEX

CHECK
    DNH20413A

**AMERICAN EXPRESS STATEMENT RECONCILIATION**

RECEIVED

MAY 1 5 2013

ACCOUNTING

| | | | | |
|---|---|---|---|---|
| **TODAY'S DATE:** | 5/10/2013 | | | |
| **CARD HOLDER:** | Dean M. Harvey | | | |
| **CREDIT CARD NUMBER** | 12352 | | | |
| **DATE OF STATEMENT:** | 4/2/2013 | | | |

| Date | Vendor | Description of Charge | Code | Case | Amount |
|---|---|---|---|---|---|
| 3/11/2013 | SF Town Taxi | DMH2 3/10 Taxi home - Weekend work | T | 3462-0001 | 16.00 |
| 3/13/2013 | Amazon.com | DMH2 3/13 Purchased book for case | OC | 3462-0001 | 39.24 |
| 3/14/2013 | VTS / Desota Cab | DMH2 3/13 Taxi home - Working late | T | 3462-0001 | 13.75 |
| 3/15/2013 | Yellow Card Services | DMH2 3/14 Taxi home - Working late | T | 3462-0001 | 16.10 |
| 3/20/2013 | Union 76 Station | DMH2 3/19 Gas - Drove vehicle to/from Google for depo | T | 3462-0001 | 56.81 |
| 3/21/2013 | Metro Cab | DMH2 3/20 Taxi to depositon | T | 3462-0001 | 17.00 |
| 3/29/2013 | Virgin America | DMH2 4/1 Roundtrip SFO-SAN (Robert DiMartini Depo) | A | 3462-0001 | 401.80 |
| 4/1/2013 | Subway | DMH2 3/31 Meal - Weekend Work | M | 3462-0001 | 5.00 |
| 4/1/2013 | SF Cab | DMH2 3/31 Taxi home - Weekend Work | T | 3462-0001 | 14.30 |
| 4/1/2013 | Abdelrahmane Taxi | DMH2 4/1 Taxi home from SFO | T | 3462-0001 | 58.60 |
| 4/1/2013 | Haddis Taxi San Diego | DMH2 4/1 Taxi in San Diego (Robert DiMartini Depo) | T | 3462-0001 | 16.90 |
| 4/1/2013 | Saed Faizy Taxi San Diego | DMH2 4/1 Taxi from SAN Airport to deposition | T | 3462-0001 | 73.60 |
| 4/1/2013 | Saed Faizy Taxi San Diego | DMH2 4/1 Taxi back to SAN Airport | T | 3462-0001 | 70.30 |
| 4/2/2013 | JetBlue Airways | DMH2 Seat Upgrade 4/4 SFO-JFK | A | 3462-0001 | 85.00 |
| 4/2/2013 | JetBlue Airways | DMH2 4/4 Roundtrip SFO-JFK (Paul Schreiber Depo) | A | 3462-0001 | 871.80 |
| 4/2/2013 | Come On In Café | DMH2 4/1 Meal in San Diego (Robert DeMartini Depo) | M | 3462-0001 | 8.10 |
| 4/2/2013 | Katsu Downtown | DMH2 4/1 Meal in San Diego (Robert DeMartini Depo) | M | 3462-0001 | 44.80 |
| 4/2/2013 | The Plant | DMH2 4/1 Breakfast at SFO Airport | M | 3462-0001 | 6.06 |
| 4/2/2013 | GoGoAir | DMH2 4/1 In-Flight Internet Access | OC | 3462-0001 | 14.95 |

| | |
|---|---|
| **STATEMENT TOTAL** | 1,825.06 |

ATTORNEY SIGNATURE: _____  DATE: 5/14/13

CODES: A = Air/Train Fares and Fees
H = Hotel
M = Meals
T = Transportation (Tolls, Taxi, etc)
P = Parking
W = Internet Access
OC = Misc Charges

1104418.1



Prepared For
J DRAGICEVIC/CBA
LCH&B,LLP



Closing Date
04/02/13

Page 43 of 95

## Activity Continued

| Card Number | | | Reference Code | Amount $ |
|---|---|---|---|---|
| 03/07/13 | GOGOAIR.COM          877-350-0038          IL<br>REF# 52393691TPP INTERNET ACC       03/06/13 | | | 14 95 |
| 03/11/13 | SF TOWN TAXI SF TOWN SAN FRANCISCO       CA<br>REF# 033289483    415-401-8900      03/10/13 | | 03328848300 | 16 00 |
| 03/13/13 | AMAZON.COM            AMZN.COM/BILL        WA<br>REF# IW050Z93NJ5 MERCHANDISE      03/13/13 | | | 39 24 |
| 03/14/13 | VTS SAN FRANCISCO VT LONG ISLAND CITY    NY<br>REF#           0 TAXICAB & LIMOUS 03/13/13<br>TAXI: 0768 FARE: $11.75 OTHER: $2.00 DI<br>TAXI: 0768<br>21:22 80 Halleck S<br>00:31 3118 Scott S | | | 13 75 |
| 03/15/13 | YELLOW CARD SERVICES SAN FRANCISCO       CA<br>REF#          1 TAXICAB & LIMOUS 03/14/13 | | 0000000001 | 16 10 |
| 03/20/13 | UNION 76 10068450    SAN FRANCISCO       CA<br>REF# 081452      UNION 76       03/19/13 | | 00145300000 | 56.81 |
| 03/21/13 | METRO CAB LLC METRO  SAN FRANCISCO       CA<br>REF#          0 415-648-8500      03/20/13<br>TAXI: 2036 FARE: $14.50 OTHER: $2.50 DI<br>TAXI: 2036<br>08:54 2391 Lombard<br>12:10 284 Battery | | | 17.00 |
| 03/29/13 | VIRGIN AMERICA       SAN FRANCISCO       CA<br>TKT# 98421349893143 AIRLINE/AIR C 03/28/13<br>PASSENGER TICKET<br>HARVEY/DEAN            VIRGIN AMERICA<br>VIRGIN AMERICA       SAN FRANCISCO       CA<br>FROM<br>　SAN FRANCISCO CA<br>TO            CARRIER CLASS<br>　SAN DIEGO CA        VX    V<br>TO<br>　SAN FRANCISCO CA     VX    V<br>TO<br>　UNAVAILABLE         YY    00<br>TO<br>　UNAVAILABLE         YY    00 | | | 401.80 |
| 04/01/13 | SUBWAY           255783 SAN FRANCISCO     CA<br>REF# 002460828    415-9865510     04/01/13 | | 10240ud82800 | 5 00 |
| 04/01/13 | SF Cab SF Cab        San Francisco       CA<br>REF# BGGXNF      8774174551      04/01/13 | | | 14 30 |
| 04/01/13 | Abdelrahmane Aoucher Millbrae            CA<br>REF# BQHRPU      8774174551      04/01/13 | | | 58 60 |
| 04/01/13 | Haddis Alemayehu Had San Diego           CA<br>REF# AQGL7T      8774174551      04/02/13 | | | 16 90 |
| 04/01/13 | Saed Faizy Saed Faiz San Diego           CA<br>REF# BQIJNG      8774174551      04/01/13 | | | 73 60 |
| 04/01/13 | Saed Faizy Saed Faiz San Diego           CA<br>REF# BQI4FZ      8774174551      04/01/13 | | | 70.30 |
| 04/02/13 | JETBLUE AIRWAYS       JETBLUE            NY<br>TKT# 27906148109184 AIRLINE/AIR C 04/01/13<br>ADDITIONAL COLLECTION<br>HARVEY/DEAN MICHAEL MR    JETBLUE AIRWAYS<br>JETBLUE AIRWAYS       JETBLUE            NY<br>FROM<br>　UNAVAILABLE<br>TO            CARRIER CLASS<br>　UNAVAILABLE         YY    00<br>TO<br>　UNAVAILABLE         YY    00<br>TO<br>　UNAVAILABLE         YY    00<br>TO<br>　UNAVAILABLE    .    YY    00 | | | 65 00 |

*Continued on reverse*

AMERICAN EXPRESS STATEMENT RECONCILIATION

TODAY'S DATE:        4/4/2012

CARD HOLDER:       Dean M Harvey

CREDIT CARD NUMBER

DATE OF STATEMENT:  3/2/2012

RECEIVED

MAY 2 2 2012

ACCOUNTING

| Date | Vendor | Description of Charge | Code | Case | Amount |
|------|--------|----------------------|------|------|--------|
| 2/13/2012 | Henry's Hunan | DMH2 - 2/13 Meal w/ JRS | M | 3462 - 0001 | 32.00 |
| 2/27/2012 | R & G Lounge | DMH2 - 2/27 Meal w/ co-counsel | M | 3462 - 0001 | 245.60 |
| 2/28/2012 | Science Direct | DMH2 - Publication - research | OC | 3462 - 0001 | 31.50 |
| 2/28/2012 | Science Direct | DMH2 - Publication - research | OC | 3462 - 0001 | 31.50 |
| 2/29/2012 | Subway | DMH2 - 2/28 Meal - working late | M | 3462 - 0001 | 5.50 |

8068 /# 200322

PO 68055-00-1718

INVOICE

DMH 20312 AMEX

CHECK

DMH20312

ADMIN

55010-01   $58.66

TRAVEL

3462-0001   M   $283.10

8S

3462-0001   $63.00

| | STATEMENT TOTAL | 404.76 |
|--|--|--|

ATTORNEY SIGNATURE: _____   DATE: 5/11/12

CODES:  A = Air/Train Fares and Fees
        H = Hotel
        M = Meals
        T = Transportation (Tolls, Taxi, etc)
        P = Parking
        W = Internet Access



| | Prepared For | | Account Number | | Closing Date | | Page 51 of 91 |
|---|---|---|---|---|---|---|---|
| | J DRAGICEVIC/CBA LCH&B, LLP | |  | | 03/02/12 | | |

## Activity Continued    *Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

**Card Number**

| | | | | | Reference Code | Foreign Spending | Amount |
|---|---|---|---|---|---|---|---|
| 02/09/12 | CITY VIEW RESTAURANT SAN FRANCISCO CA REF# 000010 RESTAURANT 02/08/12 | | | | 00001000000 | | 58.66 |
| 02/13/12 | HENRY'S HUNAN SAN FRANCISCO CA REF# 85247722044 415-788-2234 02/13/12 | | | | 85247722044 | | 32.00 |
| 02/28/12 | R & G LOUNGE 0082 SAN FRANCISCO CA *REF# 1639 415-982-7877 02/27/12 FOOD/BEVERAGE ROC NUMBER 1639 | | | | 1839000000 | | 245.60 |
| 02/28/12 | SCIENCE DIRECT 888-437-4636 MO REF# VUJC8DOF5E3 ELEC ARTICLE 02/28/12 | | | | | | 31.50 |
| 02/28/12 | SCIENCE DIRECT 888-437-4636 MO REF# VSHC8CBE6EF ELEC ARTICLE 02/28/12 | | | | | | 31.50 |
| 02/29/12 | SUBWAY 268557 SAN FRANCISCO CA REF# 002330139 415-3999942 02/29/12 | | | | 0023301300 | | 5.50 |
| **Total for DEAN M HARVEY** | | | | | New Charges/Other Debits Payments/Other Credits | | 404.76 0.00 |

DNH2    1713

3462-0001

## Harvey, Dean

**From:** ScienceDirect Message Center [messagecenter@sciencedirect.com]
**Sent:** Tuesday, February 28, 2012 12:53 PM
**To:** Harvey, Dean
**Subject:** ScienceDirect: Document Purchase

 

**Put ScienceDirect in your pocket with**
SciVerse Applications
**eReader Formats** The eReader Formats a
articles to ePub or Mob

## E-mail Receipt of Your Article Purchase on ScienceDirect

**Thank you for using this service.**
**The printout of this email serves as your printed receipt.**

You can download these articles from your <u>Purchased Articles</u> for **24 hours from purchase.**

You purchased the following:

**(1). <u>Chapter 20 - Personnel Economics: Hiring and Incentives</u>**
   **Handbook of Labor Economics, Volume 4, Part B, 2011, 17691823**
   Paul Oyer, Scott Schaefer
   US $31.50
   Confirmation ID: DOC9798732-01

### Purchase Details:
..........................................
February 28, 2012 - 03:51:30 PM EST

Dean M Harvey
275 Battery Street
San Francisco , CA 94111
United States
dharvey@lchb.com

Name on card: Dean M Harvey
Card type: American Express

| | |
|---|---|
| Subtotal: | $31.50 |
| BTW 0.0%: | $0.00 |
| ---------------- | |
| Total charged: | **$31.50** |

If you need to contact the Help Desk regarding this online purchase, please provide the following order confirmation

3462-0001

**Harvey, Dean**

**From:** ScienceDirect Message Center [messagecenter@sciencedirect.com]
**Sent:** Tuesday, February 28, 2012 12:43 PM
**To:** Harvey, Dean
**Subject:** ScienceDirect: Document Purchase

 

**Put ScienceDirect in your pocket with**
SciVerse Applications
**eReader Formats** The eReader Formats o articles to ePub or Mob

## E-mail Receipt of Your Article Purchase on ScienceDirect

**Thank you for using this service.**
**The printout of this email serves as your printed receipt.**

You can download these articles from your <u>Purchased Articles</u> for **24 hours from purchase.**

You purchased the following:

**(1). Chapter 11 - Imperfect Competition in the Labor Market**
   **Handbook of Labor Economics, Volume 4, Part B, 2011, 9731041**
   Alan Manning
   US $31.50
   Confirmation ID: DOC9798701-01

**Purchase Details:**
..........................................
February 28, 2012 - 03:41:10 PM EST

Dean M Harvey
275 Battery Street
San Francisco , CA  94111
United States
dharvey@lchb.com

Name on card: Dean M Harvey
Card type: American Express

Subtotal:            $31.50
BTW 0.0%:             $0.00
   ----------------
Total charged:       **$31.50**

If you need to contact the Help Desk regarding this online purchase, please provide the following order confirmation

☑01

# INVOICE

**C. LEROY ELLENBERGER**
3929 Utah St.
St. Louis, MO 63116

**No. 3004**

| INVOICE DATE | 3-30-12 |
|---|---|
| CUSTOMER'S ORDER NO. | 3462-0001 |

**SOLD TO:**
LIEFF CABRASER ...

San Francisco, CA

**SHIP TO:**
Richard Anthony, Esq.
FAX: 415-956-1008

| SALESPERSON | SHIPPED VIA | TERMS | F.O.B. |
|---|---|---|---|
| | FAX | Net 10 days | |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION | UNIT | AMOUNT |
|---|---|---|---|---|
| | 3 | Database ^cited reference Searches (Web of Science, Scopus, EconLit); results e-mailed to client: "Monopsony in Motion" | $15 | $4500 |
| | | | | |
| | | TOTAL | | $4500 |
| | | | | |
| | | | | |
| | | | | |

872

**INVOICE**

BS
3462-0001
6182/194688

3462.0001
for D. Harvey



APR 03 2012
ACCOUNTING
LIBRARY
MAR 30 2012
LIEFF, CABRASER, HEIMANN, BERNSTEIN

| Order ID: | 1722136 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 SHAVER | 1 | Regular | | 06/25/2013 | 06/25/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | | | | | |
| **Publication Name:** | The Quality Movement in America: Lessons from Theory and Research, Russell Sage | | | | |
| **Publication Year:** | | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 367-386 | | | | |
| **Author (s):** | David Levine | | | | |
| **Document Title:** | The Incentives of Quality and the Quality of Incentives: Quality Improvement and Incentive Pay for Frontline Workers | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $17.80 | $0.00 | $12.00 | | $0.00 | $29.80 |

| Order ID: | 1722141 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 | 1 | Regular | | 06/25/2013 | 06/25/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 0277-7347 | | | | |
| **Publication Name:** | Industrial Relations Research Association Proceedings | | | | |
| **Publication Year:** | 1999 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 43-52 | | | | |
| **Author (s):** | Jon Gant, Casey Ichniowski | | | | |
| **Document Title:** | Getting the Job Done: HRM and the Production Function | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $5.90 | $0.00 | $12.00 | | $0.00 | $17.90 |

| UserName | | First Name | Last Name | Email | Billing Reference |
|---|---|---|---|---|---|
| ▓▓▓▓▓▓ | | ▓▓▓ | ▓▓▓ | ▓▓▓▓▓ | ▓▓▓ |

**Order ID:  1702020**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ▓▓▓▓▓ | | | | |

| Delivery Method | Delivery Address |
|---|---|
| Email | |

| Standard Number: | ▓▓ |
|---|---|
| Publication Name: | ▓▓ |
| Publication Year: | ▓▓ |
| Volume: | ▓▓ |
| Issue: | ▓▓ |
| Pages: | ▓▓ |
| Author (s): | ▓▓ |
| Document Title: | ▓▓ |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ▓▓ | | | ▓▓ | ▓▓ |

**Order ID:  1720628**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 06/24/2013 | 06/25/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | gnigulas@lchb.com |

| Standard Number: | 1058-6407 |
|---|---|
| Publication Name: | Journal of Economics and Management Strategy |
| Publication Year: | 2002 |
| Volume: | 11 |
| Issue: | 2 |
| Pages: | 289-328 |
| Author (s): | Jon Gant and Casey Ichniowski |
| Document Title: | Social Capital and Organizational Change in High-Involvement and Traditional Work Organizations |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $38.50 | $0.00 | $12.00 | $0.00 | $50.50 |

| Order ID: | 1720839 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 | 1 | Regular | | 06/24/2013 | 06/25/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | gnigulas@lchb.com | | | | |
| **Standard Number:** | 00224146 | | | | |
| **Publication Name:** | Journal of Regional Science | | | | |
| **Publication Year:** | 1991 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 397-416 | | | | |
| **Author (s):** | | | | | |
| **Document Title:** | The Effects of Skill Investment on Migration and Industry Change | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $38.50 | $0.00 | $12.00 | | $0.00 | $50.50 |

| Order ID: | 1720840 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 | 1 | Regular | | 06/24/2013 | 06/24/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | gnigulas@lchb.com | | | | |
| **Standard Number:** | 0165-1765 | | | | |
| **Publication Name:** | Economics Letters | | | | |
| **Publication Year:** | 1988 | | | | |
| **Volume:** | 26 | | | | |
| **Issue:** | | | | | |
| **Pages:** | 241-246 | | | | |
| **Author (s):** | | | | | |
| **Document Title:** | Disaggregate Estimates of the Real Wage-Employment Relationship. (with Edward Montgomery) | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $39.50 | $0.00 | $12.00 | | $0.00 | $51.50 |

| Order ID: | 1720841 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 3462-0001 | 1 | Regular | 06/24/2013 | 06/25/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 0022-166X | | | | |
| **Publication Name:** | Journal of Human Resources | | | | |
| **Publication Year:** | 1984 | | | | |
| **Volume:** | 19 | | | | |
| **Issue:** | 3 | | | | |
| **Pages:** | 319-340 | | | | |
| **Author (s):** | Kathryn L. Shaw | | | | |
| **Document Title:** | A Formulation of the Earnings Function Using the Concept of Occupational Investment | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $17.00 | $0.00 | $12.00 | $0.00 | $29.00 | |

| Order ID: | 1720842 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 3462-0001 | 1 | Regular | 06/24/2013 | 06/25/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | gnigulas@lchb.com | | | | |
| **Standard Number:** | 978-0877667629 | | | | |
| **Publication Name:** | Creating a New Teaching Profession,   Dan Goldhaber and Jane Hannaway, editors. Urban Institute Press, forthcoming | | | | |
| **Publication Year:** | 2009 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | | | | | |
| **Author (s):** | | | | | |
| **Document Title:** | Zooming in and Zooming Out: Rethinking the 'Conspiracy of Dysfunction' in School District Human Resource Management, | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $28.00 | $0.00 | $12.00 | $0.00 | $40.00 | |

| Order ID: | 1720843 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 | 1 | Regular | | 06/24/2013 | 06/26/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 1403972974 | | | | |
| **Publication Name:** | America at work. Eds. Edward Lawler and James O'Toole, | | | | |
| **Publication Year:** | 2006 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 227-240 | | | | |
| **Author (s):** | | | | | |
| **Document Title:** | The Value of Innovative HRM Practices | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $6.50 | $0.00 | $12.00 | | $0.00 | $18.50 |

| Order ID: | 1720844 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | | **Order Date** | **Completion Date** |
| 3462-0001 | 1 | Regular | | 06/24/2013 | 06/26/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | | | | | |
| **Publication Name:** | The Quality Movement in America: Lessons from Theory and Research, Russell Sage. Robert Cole and Richard Scott, eds. | | | | |
| **Publication Year:** | 2006 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 367-386 | | | | |
| **Author (s):** | David Levine | | | | |
| **Document Title:** | The Incentives of Quality and the Quality of Incentives: Quality Improvement and Incentive Pay for Frontline Workers | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | | **Sales Tax** | **Total** |
| $73.92 | $0.00 | $12.00 | | $0.00 | $85.92 |

| Order ID: | 1720845 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 5462-0001 | 1 | Regular | 06/24/2013 | 06/25/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | gnigulas@lchb.com | | | | |
| **Standard Number:** | 9780761919766 | | | | |
| **Publication Name:** | The Quality Movement and Organization Theory / Robert Cole and Richard Scott, eds., | | | | |
| **Publication Year:** | 2000 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 347-366 | | | | |
| **Author (s):** | Casey Ichniowski) | | | | |
| **Document Title:** | TQM Practices and Innovative HRM Practices: New Evidence on Adoption and Effectiveness | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $17.15 | $0.00 | $12.00 | $0.00 | $29.15 | |

| Order ID: | 1728847 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| ▮ | ▮ | ▮ | ▮ | ▮ | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | ▮ | | | | |
| **Standard Number:** | ▮ | | | | |
| **Publication Name:** | ▮ | | | | |
| **Publication Year:** | | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | ▮ | | | | |
| **Author (s):** | ▮ | | | | |
| **Document Title:** | ▮ | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| ▮ | ▮ | ▮ | ▮ | ▮ | |

| Account #: | **Lieff Cabraser** |
|---|---|
| Invoice #: | **RD3017577** |
| Total Items: | **38** |
| Total Charge: | **$1,564.63** |

| UserName | First Name | Last Name | Email | Billing Reference |
|---|---|---|---|---|
| rmukherji@lchb.com | Renee | Mukherji | rmukherji@lchb.com | . |

**Order ID:   1732761**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 07/02/2013 | 07/03/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00102180 |
|---|---|
| Publication Name: | The Scandinavian Journal of Economics |
| Publication Year: | 1993 |
| Volume: | 95 |
| Issue: | 4 |
| Pages: | 427-429 |
| Author (s): | Danny Quah |
| Document Title: | Galton's Fallacy and Tests of the Convergence Hypothesis |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $39.50 | $0.00 | $12.00 | $0.00 | $51.50 |

**Order ID:   1766768**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |

| Delivery Method | Delivery Address |
|---|---|
| Email | ▮ |

| Standard Number: | ▮ |
|---|---|
| Publication Name: | ▮ |
| Publication Year: | ▮ |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | |
| Document Title: | ▮ |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |

SLA Ledger Sheet F.Y. 2013-2014 - Lieff et al

201379

| July 2013 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Req. # | Date | Transaction | Deposit | Request fee | Photo | Rush | Fax | Balance | Date Filled | Notes |
| 1 | 7/1 | Carryover balance | | | | | | $138.00 | | |
| 2 | 7/2 | Stigler, The History of Statistics | | $22.00 | | | | $116.00 | 7/2 | 3462-1 |
| 3 | 7/2 | T Gilovich, How we know what isn't so | | $22.00 | | | | $94.00 | 7/2 | 3462-1 |
| 4 | 7/2 | S Plous, The psychology of judgment... | | $22.00 | | | | $72.00 | 7/2 | 3462-1 |
| 5 | 7/1 | K Shaw, "Insider econometrics" | | $22.00 | | $17.00 | | $21.00 | 7/1 | 3462-1 |
| 6 | 7/8 | Intl Encyclopedia of Statistics v. 1-2 | | $10.00 | | | $12.00 | $11.00 | | Renewal 3462-1 |
| 7 | 7/30 | Deposit check #88019 | $22.00 | | | | | $33.00 | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |

If you have any questions, please call (510) 642-6956.  Make check payable to UC Regents
SLA Expediter
Interlibrary Services
133 Doe Library
University of California
Berkeley CA 94720-6000

LIBRARY

AUG 12 2013

LIEFF, CABRASER, HEIMANN, BERNSTEIN

BS
3462-0001
6143-1/201379

**Order ID:** 1901595

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ███ | ███████ | | ████████ | ███████ |

| Delivery Method | Delivery Address |
|---|---|
| Email | ████████ |

| | |
|---|---|
| Standard Number: | ██████ |
| Publication Name: | ███████████ |
| Publication Year: | █████ |
| Volume: | ██ |
| Issue: | |
| Pages: | ██████ |
| Author (s): | |
| Document Title: | ████████████████████ |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ████ | ██████ | ██████ | | ████ |

**Order ID:** 1901606

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/06/2013 | 11/06/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 00223808 |
| Publication Name: | Journal of Political Economy |
| Publication Year: | 1981 |
| Volume: | 89 |
| Issue: | 4 |
| Pages: | 798 |
| Author (s): | Peter A. Diamond |
| Document Title: | Mobility Costs, Frictional Unemployment, and Efficiency |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $8.00 | $0.00 | $12.00 | $0.00 | $20.00 |

| Order ID: | 1901607 | | | | |
|---|---|---|---|---|---|

| Customer Reference Number | | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|---|
| 3462-0001 | | 1 | Regular | 11/06/2013 | 11/06/2013 |

| Delivery Method | Delivery Address | | | | |
|---|---|---|---|---|---|
| Email | rmukherji@lchb.com | | | | |

| Standard Number: | 0022-0515 |
|---|---|
| Publication Name: | J. ECON.LITERATURE |
| Publication Year: | 1997 |
| Volume: | 35 |
| Issue: | |
| Pages: | 86 |
| Author (s): | William, M. Boal &Michael, R. Ransom |
| Document Title: | , Monopsony in the Labor Market |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $4.50 | $0.00 | $12.00 | $0.00 | $16.50 |

| Order ID: | 1901609 | | | | |
|---|---|---|---|---|---|

| Customer Reference Number | | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|---|
| 3462-0001 | | 1 | Regular | 11/06/2013 | 11/06/2013 |

| Delivery Method | Delivery Address | | | | |
|---|---|---|---|---|---|
| Email | rmukherji@lchb.com | | | | |

| Standard Number: | 1468-2354 |
|---|---|
| Publication Name: | Int'l. Econ. Rev. |
| Publication Year: | 1998 |
| Volume: | 39 |
| Issue: | 2 |
| Pages: | 257 |
| Author (s): | Kenneth Burdett & Dale T. Mortensen |
| Document Title: | Wage Differentials, EmployerSize, and Unemployment, |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $38.50 | $0.00 | $12.00 | $0.00 | $50.50 |

| Order ID: | 1901611 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | | **Quantity** | **Service Level** | **Order Date** | **Completion Date** |
| 3462-0001 | | 1 | Regular | 11/06/2013 | 11/06/2013 |

| **Delivery Method** | **Delivery Address** |
|---|---|
| Email | rmukherji@lchb.com |

| **Standard Number:** | 0734-306X |
|---|---|
| **Publication Name:** | J. LAB. ECON. |
| **Publication Year:** | 2010 |
| **Volume:** | 28 |
| **Issue:** | |
| **Pages:** | 331-55 |
| **Author (s):** | Michael R Ransom |
| **Document Title:** | Estimating the Firm's Labor Supply Curve in a "New Monopsony" Framework: Schoolteachersin Missouri |

| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** |
|---|---|---|---|---|
| $8.00 | $0.00 | $12.00 | $0.00 | $20.00 |

| Order ID: | 1901613 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | | **Quantity** | **Service Level** | **Order Date** | **Completion Date** |
| 3462-0001 | | 1 | Regular | 11/06/2013 | 11/06/2013 |

| **Delivery Method** | **Delivery Address** |
|---|---|
| Email | rmukherji@lchb.com |

| **Standard Number:** | 00335533 |
|---|---|
| **Publication Name:** | The Quarterly Journal of Economics |
| **Publication Year:** | 1992 |
| **Volume:** | 107 |
| **Issue:** | 2 |
| **Pages:** | 439-479 |
| **Author (s):** | R. H. Topel, M. P. Ward |
| **Document Title:** | Job Mobility and the Careers of Young Men |

| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** |
|---|---|---|---|---|
| $35.00 | $0.00 | $12.00 | $0.00 | $47.00 |

**Order ID:** 1901616

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/06/2013 | 11/06/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 0147-9121 |
| Publication Name: | RESEARCH IN LABOR ECONOMICS, |
| Publication Year: | 2004 |
| Volume: | 23 |
| Issue: | |
| Pages: | 69-117 |
| Author (s): | Henry S. Farber |
| Document Title: | Job Loss in theUnited States, 1981-2001, |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $32.00 | $0.00 | $12.00 | $0.00 | $44.00 |

**Order ID:** 1901619

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/06/2013 | 11/06/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 00335533 |
| Publication Name: | The Quarterly Journal of Economics |
| Publication Year: | 1990 |
| Volume: | 105 |
| Issue: | 2 |
| Pages: | 255 |
| Author (s): | George A. Akerlof, Janet L. Yellen |
| Document Title: | The Fair Wage-Effort Hypothesis and Unemployment |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $35.00 | $0.00 | $12.00 | $0.00 | $47.00 |

**Order ID:** 1909729

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | | ▮ |

| Delivery Method | Delivery Address |
|---|---|
| Email | ▮ |

| Standard Number: | ▮ |
|---|---|
| Publication Name: | ▮ |
| Publication Year: | ▮ |
| Volume: | ▮ |
| Issue: | ▮ |
| Pages: | ▮ |
| Author (s): | |
| Document Title: | ▮ |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |

**Order ID:** 1929716

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 11/26/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00198501 |
|---|---|
| Publication Name: | Industrial Marketing Management |
| Publication Year: | 2000 |
| Volume: | 29 |
| Issue: | 5 |
| Pages: | 411-426 |
| Author (s): | Maria Bengtsson, Sören Kock |
| Document Title: | "Coopetition" in Business Networks—to Cooperate and Compete Simultaneously |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $39.50 | $0.00 | $12.00 | $0.00 | $51.50 |

| Order ID: | 1929717 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 3462-0001 | 1 | Regular | 11/26/2013 | 11/26/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 00487333 | | | | |
| **Publication Name:** | Research Policy | | | | |
| **Publication Year:** | 2011 | | | | |
| **Volume:** | 40 | | | | |
| **Issue:** | 5 | | | | |
| **Pages:** | 650-663 | | | | |
| **Author (s):** | Devi R. Gnyawali, Byung-Jin (Robert) Park | | | | |
| **Document Title:** | Co-opetition between giants: Collaboration with competitors for technological innovation | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $39.50 | $0.00 | $12.00 | $0.00 | $51.50 | |

| Order ID: | 1929718 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 3462-0001 | 1 | Regular | 11/26/2013 | 11/26/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 0191-3085 | | | | |
| **Publication Name:** | Research in Organizational Behavior | | | | |
| **Publication Year:** | 1990 | | | | |
| **Volume:** | 12 | | | | |
| **Issue:** | | | | | |
| **Pages:** | 295-336 | | | | |
| **Author (s):** | Powell, Walter W., | | | | |
| **Document Title:** | Neither Market Nor Hierarchy: Network Forms of Organization | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $91.70 | $0.00 | $12.00 | $0.00 | $103.70 | |

**Order ID:** 1929719

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 11/26/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 1099-1468 |
|---|---|
| Publication Name: | Managerial and Decision Economics |
| Publication Year: | 2013 |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | Jin-Hyuk Kim |
| Document Title: | Employee Poaching: Why It Can Be Predatory, |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $38.50 | $0.00 | $12.00 | $0.00 | $50.50 |

**Order ID:** 1929720

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 11/26/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00487333 |
|---|---|
| Publication Name: | Research Policy |
| Publication Year: | 2011 |
| Volume: | 40 |
| Issue: | 5 |
| Pages: | 650-663 |
| Author (s): | Devi R. Gnyawali, Byung-Jin (Robert) Park |
| Document Title: | Co-opetition between giants: Collaboration with competitors for technological innovation |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $39.50 | $0.00 | $12.00 | $0.00 | $51.50 |

*Duplicate*

**Order ID:** 1930652

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 (BECKER) | 1 | Regular | 11/27/2013 | 11/30/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 978-1845427122 |
|---|---|
| Publication Name: | Experimental Law and Economics |
| Publication Year: | 2008 |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | E. Becker and J. Arlen |
| Document Title: | Introduction to Experimental Law and Economics |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $82.81 | $0.00 | $12.00 | $0.00 | $94.81 |

**Order ID:** 1930678

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 SNYDER | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 978-0262231312 |
|---|---|
| Publication Name: | Private Antitrust Enforcement: New Learning and New Evidence |
| Publication Year: | 1988 |
| Volume: | |
| Issue: | |
| Pages: | 329-370 |
| Author (s): | Ed. Lawrence White |
| Document Title: | Private Antitrust Cases that Follow on Government Cases |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $25.50 | $0.00 | $12.00 | $0.00 | $37.50 |

| Order ID: | 1930691 |
|-----------|---------|

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---------------------------|----------|---------------|------------|-----------------|
| 3462-0001 SNYDER | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|-----------------|------------------|
| Email | rmukherji@lchb.com |

| Standard Number: | 0022-0515 |
|------------------|-----------|
| Publication Name: | Journal of Economic Literature |
| Publication Year: | 1991 |
| Volume: | 30 |
| Issue: | |
| Pages: | 1205-1207 |
| Author (s): | , ed. Leonard Weiss |
| Document Title: | Concentration and Price |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|-----------|-----------------|----------------|-----------|-------|
| $4.50 | $0.00 | $12.00 | $0.00 | $16.50 |

| Order ID: | 1930733 |
|-----------|---------|

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---------------------------|----------|---------------|------------|-----------------|
| 3462-0001LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|-----------------|------------------|
| Email | rmukherji@lchb.com |

| Standard Number: | 9780674506411 |
|------------------|---------------|
| Publication Name: | Labor Economics and Industrial Relations   Kerr and Staudohar, eds |
| Publication Year: | 1994 |
| Volume: | |
| Issue: | |
| Pages: | 401-428 |
| Author (s): | Lewin, D |
| Document Title: | Explicit Individual Contracting in the Labor Marketing |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|-----------|-----------------|----------------|-----------|-------|
| $25.50 | $0.00 | $12.00 | $0.00 | $37.50 |

**Order ID:** 1931078

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/30/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 978-1-84855-396-5 |
| Publication Name: | Advances in Industrial and Labor Relations, |
| Publication Year: | 2009 |
| Volume: | 16 |
| Issue: | |
| Pages: | ix- x |
| Author (s): | Lewin, D. and Kaufman, B.E., |
| Document Title: | introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $46.10 | $0.00 | $12.00 | $0.00 | $58.10 |

**Order ID:** 1931080

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 978-0-76231-386-0 |
| Publication Name: | Advances in Industrial and Labor Relations, |
| Publication Year: | 2007 |
| Volume: | 15 |
| Issue: | |
| Pages: | ix-xv |
| Author (s): | Lewin, D. and Kaufman, B.E., |
| Document Title: | Introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $30.00 | $0.00 | $12.00 | $0.00 | $42.00 |

**Order ID:** 1931081

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@ichb.com |

| Standard Number: | 978-0-76231-265-8 |
|---|---|
| Publication Name: | In Advances in Industrial and Labor Relations, |
| Publication Year: | 2005 |
| Volume: | 14 |
| Issue: | |
| Pages: | ix-xiv |
| Author (s): | Lewin, D. and Kaufman, B.E., |
| Document Title: | Introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $30.00 | $0.00 | $12.00 | $0.00 | $42.00 |

**Order ID:** 1931082

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@ichb.com |

| Standard Number: | 978-0-76231-152-1 |
|---|---|
| Publication Name: | Advances in Industrial and  Labor Relations, |
| Publication Year: | 2004 |
| Volume: | 13 |
| Issue: | |
| Pages: | ix-x |
| Author (s): | Lewin, D. and Kaufman, B.E., |
| Document Title: | Introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $30.00 | $0.00 | $12.00 | $0.00 | $42.00 |

Order ID: 1931083

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/28/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 978-0-76231-028-9 |
|---|---|
| Publication Name: | Advances in Industrial and Labor Relations, |
| Publication Year: | 2003 |
| Volume: | 12 |
| Issue: | |
| Pages: | I-5 |
| Author (s): | Lewin, D. and Kaufman, B.E |
| Document Title: | Introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $46.10 | $0.00 | $12.00 | $0.00 | $58.10 |

Order ID: 1931085

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 0742-6186 |
|---|---|
| Publication Name: | Advances In Industrial and Labor Relations |
| Publication Year: | 2002 |
| Volume: | 11 |
| Issue: | |
| Pages: | ix-x |
| Author (s): | Lewin, D. and Kaufman, B.E., |
| Document Title: | Introduction |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $32.00 | $0.00 | $12.00 | $0.00 | $44.00 |

| Order ID: | 1931086 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | **Completion Date** | |
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 11/27/2013 | |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 978-0-76230-750-0 | | | | |
| **Publication Name:** | Advances In Industrial and Labor Relations | | | | |
| **Publication Year:** | 2001 | | | | |
| **Volume:** | 10 | | | | |
| **Issue:** | | | | | |
| **Pages:** | i x-x | | | | |
| **Author (s):** | Lewin, D. and Kaufman, B.E | | | | |
| **Document Title:** | Introduction | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | **Total** | |
| $30.00 | $0.00 | $12.00 | $0.00 | $42.00 | |

| Order ID: | 1930746 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | | **Completion Date** |
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | | 11/30/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | | | | | |
| **Publication Name:** | The Labor Market: An Information System   Yavitz and Morse, eds | | | | |
| **Publication Year:** | 1973 | | | | |
| **Volume:** | | | | | |
| **Issue:** | | | | | |
| **Pages:** | 63-72 | | | | |
| **Author (s):** | Lewin, D. | | | | |
| **Document Title:** | The Employer Probe: Employer Utilization of Labor Market Information | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | | **Total** |
| $25.50 | $0.00 | $12.00 | $0.00 | | $37.50 |

| Order ID: | 1931077 | | | | |
|---|---|---|---|---|---|
| **Customer Reference Number** | **Quantity** | **Service Level** | **Order Date** | | **Completion Date** |
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | | 11/27/2013 |
| **Delivery Method** | **Delivery Address** | | | | |
| Email | rmukherji@lchb.com | | | | |
| **Standard Number:** | 0742-6186 | | | | |
| **Publication Name:** | Advances in Industrial and Labor Relations | | | | |
| **Publication Year:** | 2010 | | | | |
| **Volume:** | 17 | | | | |
| **Issue:** | | | | | |
| **Pages:** | ix-xii | | | | |
| **Author (s):** | Lewin, D., Kaufman, B.E. and Gollan, P.J | | | | |
| **Document Title:** | Introduction, | | | | |
| **Copyright** | **Delivery Charge** | **Service Charge** | **Sales Tax** | | **Total** |
| $32.00 | $0.00 | $12.00 | $0.00 | | $44.00 |

| ⌐ount #: | | Lieff Cabraser | | | |
|---|---|---|---|---|---|
| Invoice #: | | RD3020463 | | | |
| Total Items: | | 18 | | | |
| Total Charge: | | $601.55 | | | |

| UserName | First Name | Last Name | Email | Billing Reference |
|---|---|---|---|---|
| rmukherji@lchb.com | Renee | Mukherji | rmukherji@lchb.com | |

**Order ID:  1909038**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |

| Delivery Method | Delivery Address |
|---|---|
| Email | ███ |

| Standard Number: | |
|---|---|
| Publication Name: | ███ |
| Publication Year: | ███ |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | |
| Document Title: | ███ |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ |

**Order ID:  1929559**

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/13/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | |
|---|---|
| Publication Name: | 61st Spring Meeting of the Section of Antitrust Law, American Bar Association, Fundamentals-Antitrust Economics, April 10, 2013. |
| Publication Year: | 2013 |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | |
| Document Title: | Considerations in Defining the Relevant Product Market for Antitrust Analysis |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $76.15 | $0.00 | $12.00 | $0.00 | $88.15 |

Order ID:    1929720

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/02/2013 |

| Delivery Method | Delivery Address | | | |
|---|---|---|---|---|
| Email | rmukherji@lchb.com | | | |

| Standard Number: | 00487333 |
|---|---|
| Publication Name: | Research Policy |
| Publication Year: | 2011 |
| Volume: | 40 |
| Issue: | 5 |
| Pages: | 650-663 |
| Author (s): | Devi R. Gnyawali, Byung-Jin (Robert) Park |
| Document Title: | Co-opetition between giants: Collaboration with competitors for technological innovation |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($39.50) | $0.00 | ($12.00) | $0.00 | ($51.50) |

Order ID:    1929721

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/02/2013 |

| Delivery Method | Delivery Address | | | |
|---|---|---|---|---|
| Email | rmukherji@lchb.com | | | |

| Standard Number: | 00198501 |
|---|---|
| Publication Name: | Industrial Marketing Management |
| Publication Year: | 2000 |
| Volume: | 29 |
| Issue: | 5 |
| Pages: | 411-426 |
| Author (s): | Maria Bengtsson, Sören Kock |
| Document Title: | "Coopetition" in Business Networks—to Cooperate and Compete Simultaneously |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($39.50) | $0.00 | ($12.00) | $0.00 | ($51.50) |

1930909

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LESTER | 1 | Regular | 11/27/2013 | 12/26/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@fchb.com |

| Standard Number: | |
|---|---|
| Publication Name: | Corporate Raiding,    Handling, Preventing and Litigating the Theft of Corporate Employees and Information |
| Publication Year: | 2001 |
| Volume: | |
| Issue: | |
| Pages: | |
| Author (s): | Gillian Lester. |
| Document Title: | Restrictions on Competition |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $76.15 | $0.00 | $12.00 | $0.00 | $88.15 |

Order ID:   1938737

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| ▮ | | | | ▮ |

| Delivery Method | Delivery Address |
|---|---|
| Email | ▮ |

| Standard Number: | |
|---|---|
| Publication Name: | |
| Publication Year: | ▮ |
| Volume: | |
| Issue: | ▮ |
| Pages: | |
| Author (s): | ▮ |
| Document Title: | |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ |

Order ID: 1930724

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 12/04/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 978-0-230-24094-0 |
|---|---|
| Publication Name: | The Future of Employment Relations   Townsend and Wilkinson, eds |
| Publication Year: | 2011 |
| Volume: | |
| Issue: | |
| Pages: | 11-29 |
| Author (s): | Lewin D. |
| Document Title: | High Performance Human Resources |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $45.50 | $0.00 | $12.00 | $0.00 | $57.50 |

Order ID: 1930796

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LESTER | 1 | Regular | 11/27/2013 | 12/03/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 9780888864741 |
|---|---|
| Publication Name: | Labor and Employment Law: Cases, Materials and Commentary |
| Publication Year: | 1998 |
| Volume: | Sixth Edition |
| Issue: | |
| Pages: | |
| Author (s): | Gillian Lester |
| Document Title: | Equality in Employment |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $25.50 | $0.00 | $12.00 | $0.00 | $37.50 |

Order ID:   1930724

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LEWIN | 1 | Regular | 11/27/2013 | 12/04/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 978-0-230-24094-0 |
|---|---|
| Publication Name: | The Future of Employment Relations   Townsend and Wilkinson, eds |
| Publication Year: | 2011 |
| Volume: | |
| Issue: | |
| Pages: | 11-29 |
| Author (s): | Lewin D. |
| Document Title: | High Performance Human Resources |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $45.50 | $0.00 | $12.00 | $0.00 | $57.50 |

Order ID:   1930796

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 LESTER | 1 | Regular | 11/27/2013 | 12/03/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 9780888864741 |
|---|---|
| Publication Name: | Labor and Employment Law: Cases, Materials and Commentary |
| Publication Year: | 1998 |
| Volume: | Sixth Edition |
| Issue: | |
| Pages: | |
| Author (s): | Gillian Lester |
| Document Title: | Equality in Employment |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $25.50 | $0.00 | $12.00 | $0.00 | $37.50 |

**Order ID:** 1929722

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/20/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 0191-3085 |
|---|---|
| Publication Name: | Research in Organizational Behavior |
| Publication Year: | 1990 |
| Volume: | 12 |
| Issue: | |
| Pages: | 318 |
| Author (s): | Powell, Walter W |
| Document Title: | Neither Market Nor Hierarchy: Network Forms of Organization |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($91.70) | $0.00 | ($12.00) | $0.00 | ($103.70) |

**Order ID:** 1930672

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001SNYDER | 1 | Regular | 11/27/2013 | 12/02/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 0742-3322 |
|---|---|
| Publication Name: | Advances in Strategic Management |
| Publication Year: | 1997 |
| Volume: | |
| Issue: | |
| Pages: | 223-228 |
| Author (s): | Huff and J. Walsh, eds. |
| Document Title: | Social Learning and Transaction Cost Economics |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $32.00 | $0.00 | $12.00 | $0.00 | $44.00 |

Order ID: 1929720

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/02/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00487333 |
|---|---|
| Publication Name: | Research Policy |
| Publication Year: | 2011 |
| Volume: | 40 |
| Issue: | 5 |
| Pages: | 650-663 |
| Author (s): | Devi R. Gnyawali, Byung-Jin (Robert) Park |
| Document Title: | Co-opetition between giants: Collaboration with competitors for technological innovation |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($39.50) | $0.00 | ($12.00) | $0.00 | ($51.50) |

Order ID: 1929721

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/02/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00198501 |
|---|---|
| Publication Name: | Industrial Marketing Management |
| Publication Year: | 2000 |
| Volume: | 29 |
| Issue: | 5 |
| Pages: | 411-426 |
| Author (s): | Maria Bengtsson, Sören Kock |
| Document Title: | "Coopetition" in Business Networks—to Cooperate and Compete Simultaneously |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($39.50) | $0.00 | ($12.00) | $0.00 | ($51.50) |

**Order ID:** 1929722

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 11/26/2013 | 12/20/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 0191-3085 |
| Publication Name: | Research in Organizational Behavior |
| Publication Year: | 1990 |
| Volume: | 12 |
| Issue: | |
| Pages: | 318 |
| Author (s): | Powell, Walter W |
| Document Title: | Neither Market Nor Hierarchy: Network Forms of Organization |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| ($91.70) | $0.00 | ($12.00) | $0.00 | ($103.70) |

**Order ID:** 1930672

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001SNYDER | 1 | Regular | 11/27/2013 | 12/02/2013 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| | |
|---|---|
| Standard Number: | 0742-3322 |
| Publication Name: | Advances in Strategic Management |
| Publication Year: | 1997 |
| Volume: | |
| Issue: | |
| Pages: | 223-228 |
| Author (s): | Huff and J. Walsh, eds. |
| Document Title: | Social Learning and Transaction Cost Economics |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $32.00 | $0.00 | $12.00 | $0.00 | $44.00 |

Order ID:  2081479

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 03/21/2014 | 03/21/2014 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00028282 |
|---|---|
| Publication Name: | American Economic Review |
| Publication Year: | 1987 |
| Volume: | 77 |
| Issue: | 5 |
| Pages: | 796-97 |
| Author (s): | harry p bowen |
| Document Title: | Multicountry, Multifactor Tests of the Factor Abundance Theory |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $10.00 | $0.00 | $12.00 | $0.00 | $22.00 |

Order ID:  2081480

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 03/21/2014 | 03/21/2014 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00129682 |
|---|---|
| Publication Name: | Econometrica |
| Publication Year: | 1982 |
| Volume: | 50 |
| Issue: | 3 |
| Pages: | 725-736 |
| Author (s): | Edward E. Leamer |
| Document Title: | Sets of Posterior Means with Bounded Variance Priors |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $10.00 | $0.00 | $12.00 | $0.00 | $22.00 |

Order ID:   2081479

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 03/21/2014 | 03/21/2014 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00028282 |
|---|---|
| Publication Name: | American Economic Review |
| Publication Year: | 1987 |
| Volume: | 77 |
| Issue: | 5 |
| Pages: | 796-97 |
| Author (s): | harry p bowen |
| Document Title: | Multicountry, Multifactor Tests of the Factor Abundance Theory |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $10.00 | $0.00 | $12.00 | $0.00 | $22.00 |

Order ID:   2081480

| Customer Reference Number | Quantity | Service Level | Order Date | Completion Date |
|---|---|---|---|---|
| 3462-0001 | 1 | Regular | 03/21/2014 | 03/21/2014 |

| Delivery Method | Delivery Address |
|---|---|
| Email | rmukherji@lchb.com |

| Standard Number: | 00129682 |
|---|---|
| Publication Name: | Econometrica |
| Publication Year: | 1982 |
| Volume: | 50 |
| Issue: | 3 |
| Pages: | 725-736 |
| Author (s): | Edward E. Leamer |
| Document Title: | Sets of Posterior Means with Bounded Variance Priors |

| Copyright | Delivery Charge | Service Charge | Sales Tax | Total |
|---|---|---|---|---|
| $10.00 | $0.00 | $12.00 | $0.00 | $22.00 |

Special Library Access
Interlibrary Services
University of California Library
Berkeley, CA 94720
February 6, 2014

Library
Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street 29th Floor
San Francisco, CA 94111

Dear Renee and Galina,

Enclosed is your SLA ledger sheet for the month of January 2013. Your balance has dropped
below $ 100.00. Please send at least $ 20.73 to cover future requests.

As always, if you have any questions about your account or our services, please feel free to give
me a call at (510) 642-6956, or send me an e-mail.

Sincerely,

Teresa Moore

Teresa Moore

SLA Expediter

LIBRARY
FEB 7 2014
LIEFF, CABRASER, HEIMANN, BERNSTEIN

3462 - 1

SLA Ledger Sheet F.Y. 2013-2014 - Lieff et al

January 2014
212389

| Req # | Date | Transaction | Deposit | Request fee | Photo | Rush | Fax | Balance | Date Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Carryover balance | | | | | | $89.34 | | |
| 14 | 1/16 | Int'l Encyclopedia of Statistics v. 1-2 | | $22.00 | $21.86 | $17.00 | | $28.48 | 1/16 | 3462-0001; FedEx fee |
| 15 | 1/16 | Stigler, The History of Statistics | | $22.00 | $10.41 | $17.00 | | -$20.93 | 1/16 | 3462-0001; FedEx fee |
| 16 | 1/16 | Specification Searches: ad hoc Inference | | $22.00 | | $17.00 | | -$59.93 | 1/16 | 3462-0001 |
| 17 | 1/23 | Deposit check # 90407 | $10.66 | | | | | -$49.27 | | |
| 18 | 1/31 | The History of Statistics | | $10.00 | | | | -$59.27 | | renewed G Nigulas |
| 19 | 1/31 | Int'l Encyclopedia of Statistics v. 1-2 | | $10.00 | | | | -$69.27 | | renewed G Nigulas |
| 20 | 1/31 | Specification Searches: ad hoc Inference | | $10.00 | | | | -$79.27 | | renewed G Nigulas |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |

If you have any questions, please call (510) 642-6956.  Make check payable to UC Regents

SLA Expediter
Interlibrary Services
133 Doe Library
University of California
Berkeley CA 94720-6000

B5

3462-0001
6743-1/212389

Special Library Access
Interlibrary Services
University of California Library
Berkeley, CA 94720
January 2, 2014

Library
Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street 29th Floor
San Francisco, CA 94111

Dear Renee and Galina,

Enclosed is your SLA ledger sheet for the month of December 2013. Your balance has dropped below $ 100.00. Please send at least $ 10.66 to cover future requests. (This is obviously not an urgent matter.)

As always, if you have any questions about your account or our services, please feel free to give me a call at (510) 642-6956, or send me an e-mail.

And Happy New Year!

Sincerely,

3442-1

Teresa Moore

Teresa Moore

SLA Expediter

LIBRARY
DEC 1 2 2013

LIEFF, CABRASER, HEIMANN, BERNSTEIN

SLA Ledger Sheet F.Y. 2013-2014 - Lieff et al

December 2013

| Req. # | Date | Transaction | Deposit | Request fee | Photo | Rush | Fax | Balance | Date Filled | Notes |
|--------|------|-------------|---------|-------------|-------|------|-----|---------|-------------|-------|
| | | Carryover balance | | | | | | $128.34 | | |
| 13 | 12/6 | Int'l Encyclopedia of Statistics v. 1-2 | | $22.00 | | $17.00 | | $89.34 | 12/6 | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |

If you have any questions, please call (510) 642-6956.  Make check payable to UC Regents

SLA Expediter
Interlibrary Services
133 Doe Library
University of California
Berkeley  CA 94720-6000

65
3462-0259
0743-1/21117

**Leamer, Edward**

| | |
|---|---|
| **From:** | United Airlines, Inc. <unitedairlines@united.com> |
| **Sent:** | Wednesday, May 29, 2013 6:38 AM |
| **To:** | Leamer, Edward |
| **Subject:** | eTicket Itinerary and Receipt for Confirmation L4JKG2 |

Confirmation:
L4JKG2
Check-In >

Issue Date: May 29, 2013

| Traveler | | | eTicket Number | Frequent Flyer | | Seats |
|---|---|---|---|---|---|---|
| LEAMER/EDWARDEMR | | | 0162368066599 | UA-LS14XXXX Premier Gold / *G | | 21D/21B |

FLIGHT INFORMATION

| Day. Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Thu, 06JUN13 | UA1100 | K | LOS ANGELES, CA (LAX) 7:02 AM | SAN FRANCISCO, CA (SFO) 8:23 AM | 737-800 | |
| Thu, 06JUN13 | UA1042 | Q | SAN FRANCISCO, CA (SFO) 4:39 PM | LOS ANGELES, CA (LAX) 6:08 PM | 737-800 | |

FARE INFORMATION

| | | Form of Payment: |
|---|---|---|
| Fare Breakdown | | |
| Airfare: | 247.44USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 18.56 | Last Four Digits |
| U.S. Flight Segment Tax: | 7.80 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 287.80USD | |

| eTicket Total: | 287.80USD |
|---|---|

The airfare you paid on this itinerary totals: 247.44 USD

The taxes, fees, and surcharges paid total: 40.36 USD

Fare Rules:  Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

Origin and destination for checked baggage          1st bag    2nd bag        Max wt / dim per piece

1

| | | | |
|---|---|---|---|
| 6/6/2013 Los Angeles, CA (LAX) to San Francisco, CA (SFO) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 6/6/2013 San Francisco, CA (SFO) to Los Angeles, CA (LAX) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United, United Express or another Star Alliance member airline, and MileagePlus® Premier® Gold membership must be valid at time of check-in to qualify for waiver of service charges for up to three checked bags within specified size and weight limits.

## Additional Baggage Information

**Carry-on baggage information**

United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for

more information or go to united.com.

**General Baggage Information**

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

**Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION**:when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes

**Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.

**Failure to meet the Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.

**The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.

**For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.

**If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

**For the most current status of your reservation, flights and other important policies, go to united.com.

**Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care

contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 27 member airlines offering 21,000 daily flights and over

1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status and gate information at

united.com or on the go with mobile.united.com or the United App.

Effective with our March 3 move to a single reservation system, our operations will be split in the following airports. Baltimore MD, Geneva Switzerland, London Heathrow England, Madrid Spain, Kansas City MO, New Orleans LA,

San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston MA.

See united.com for where to check in at each airport

## IMPORTANT CONSUMER NOTICES

**Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

**Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

**Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3300 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or

3

delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

**ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

**Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

**Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

**Thank you for choosing United Airlines**
united.com

Legal Notices, Privacy Policy
Copyright © 2013 United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

4



**SF TOWN TAXI**

999 Pennsylvania Avenue, San Francisco, CA 94107

**(415) 401-8900**

Date _____ Time _____ To _____ Cab # _____
From _____ Amount _____
Driver _____

www.sftowntaxi.com

---

Customer Copy

Tadich Grill
240 California St
San Francisco, CA
415 391-1849

Date:           06/10/13
Time:           7:45 PM
Server:         04, Anton
Order:          1185975
Description:    Table C 2

Card Type:      Visa/HC
Card No:
Expires:
Appr Code:

Purchases:   $   49.97

Tip:         $ _8__

Total:       $ 57.97
             LEAMER/EDWARD E

I agree to pay the above total amount
according to the card issuer agreement.

---

ALL SALES ARE FINAL
THANK YOU
Customer Copy

Apprvd: Online
Inv #: 000659        Appr Code: D1388T
06/11/13             22:18:16
Total:    $   60.00
Entry Method: Swipe              VISA

Sale

Term ID: 00319000040965281602
Merchant ID: 8404/6715
210 646-9211
LOS ANGELES, CA. 90045-5403
1 WORLD WAY
CAR AIRPORT LOT C

---

A STAR ALLIANCE MEMBER ✧
SPECIAL SERVICE
TICKET

PASSENGER RECEIPT   1 OF 1   US

THIS IS YOUR RECEIPT

09JUN13    /HOUSTON

2R/D8E241   /HOUSTON

PSGR TICKET   0162368551602S

FOR CONDITIONS OF
CONTRACT – SEE
PASSENGER TICKET AND
BAGGAGE CHECK

A62FLF

NOT VALID FOR TRAVEL

LEAMER/EDWARDEMR
**NOT VALID FOR**
**XTRANSPORTATION**

1AH UA SFO

1 ONETIME PASS/VALID AT PAID CLUB ONLY/CLUB REP ONLY 50.00 UA

USD   50.00

USD   50.00

1 016 2927137591 1

UNITED



Yankee Pier SFO
"Fresh from Coast to Coast"

Kim
39/1

DOB: 06/11/2013
06/11/2013
4/40110

SALE

4194405

**Entry Method: S
Amount: 015458

Amount:
+ Tip:
= Total:

$ 22.79

3.-
25.79

I agree to pay the above
total amount according to the
card issuer agreement.

**Guest Copy**

LE MERIDIEN SAN FRANCISCO
PARK GRILL

274 KARIM
1/2          1867      GST 1
JUN11'13  6:57AM

1 HEALTHY START              16.50
1 ADD FRUIT                   2.00

Subtotal                      18.50
SALES TAX                      1.62
Payment Due    $20.12

****GRATUITY NOT INCLUDED****
GRATUITY:----------------
TOTAL:-------------------
ROOM NUMBER:-------------
PRINT NAME:--------------
SIGNATURE:---------------
***ROOM CHARGE ONLY INFO****
***NOT A CREDIT CARD RECEIPT***

15:757

| QUAN. | CLASS | DESCRIPTION | PRICE | AMT'N. |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| DUE | AUTHORIZATION | | SUB TOTAL | |
| REFERENCE NO. | | RECEIPT | TAX | |
| FUND CHECKED | SERVER | CLERK | TIPS/MISC | |
| | SALES SLIP | | TOTAL | |

CUSTOMER COPY

YELLOW CARD SERVICES INC.
415-839-4600
PURCHASER SIGN HERE

X

Cardholder acknowledges receipt of goods and/or services in the
amount of the Total shown hereon and agree to perform the
obligations set forth in the Cardholder's agreement with the issuer.

*Le MERIDIEN*

| | | | | | |
|---|---|---|---|---|---|
| Leamer, Edward | Page Number | 1 | Invoice Nbr | 1000022981 |
| Expedia Direct Connect (room 0 | Guest Number | 650270 | Arrive Date | 06-09-2013 |
| | Folio ID | A | Depart Date | 06-11-2013 |
| | No. Of Guest | 2 | | |
| | Room Number | 1212 | | |
| | AR Account | 7899 - Expedia Direct Connect | | |
| | Time | 06-11-2013 08:13 | | |

## Invoice

| Date | Reference | Description | |
|---|---|---|---|
| 06-11-2013 | 1867 | Park Grill | $23.12 |
| 06-11-2013 | AX | American Express | $-23.12 |
| | | ** Total | $0.00 |
| | | ** Balance | $0.00 |

0.00
0.00
0.00
0.00
0.00

20-4436211

### EXPENSE SUMMARY REPORT
Currency: USD

| Date | Roo m | Tax | Outb lat | Tel eph | Par kin | Mi sc | Bar svic | RS Foo | RS Bev | FG Foo | FG Bev | Foo d Tax | Tip | $333 s Bev | RS Del iv | 333 Foo d | Oth er | Tot al | Paym ent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-11-2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.50 | $0.00 | $1.62 | $3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.12 | $-23.12 |
| Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.50 | $0.00 | $1.62 | $3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.12 | $-23.12 |

As a Starwood Preferred Guest, you could have earned 37 Starpoints for this visit. Please provide your member number or enroll today.

Continued on the next page

**Leamer, Edward**

| | |
|---|---|
| **From:** | United Airlines, Inc. <unitedairlines@united.com> |
| **Sent:** | Sunday, June 02, 2013 12:36 PM |
| **To:** | Leamer, Edward |
| **Subject:** | eTicket Itinerary and Receipt for Confirmation A62FLF |

Confirmation:
A62FLF
Check-In >

Issue Date: June 02. 2013

| Traveler | eTicket Number | Frequent Flyer | Seats |
|---|---|---|---|
| LEAMER/EDWARDEMR | 0162368551602 | UA-LS14XXXX Premier Gold / *G | 20D/21A/21A |

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Fri, 07JUN13 | UA398 | E | LOS ANGELES, CA (LAX) **2:46 PM** | HOUSTON, TX (IAH -BUSH INTL) **8:09 PM** | 757-200 | Purchase |
| Sun, 09JUN13 | UA1106 | E | HOUSTON, TX (IAH -BUSH INTL) **6:55 PM** | SAN FRANCISCO, CA (SFO) **8:53 PM** | 757-300 | Purchase |
| Tue. 11JUN13 | UA368 | K | SAN FRANCISCO, CA (SFO) **8:00 PM** | LOS ANGELES, CA (LAX) **9:39 PM** | A-320 | |

FARE INFORMATION

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 1,036.28USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 77.72 | Last Four Digits |
| U.S. Flight Segment Tax: | 11.70 | |
| September 11th Security Fee: | 7.50 | |
| U.S. Passenger Facility Charge: | 12.00 | |
| Per Person Total: | 1,145.20USD | |
| eTicket Total: | 1,145.20USD | |

The airfare you paid on this itinerary totals: 1,036.28 USD

The taxes, fees, and surcharges paid total: 108.92 USD

Fare Rules: Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Baggage allowance and charges for this itinerary.**

1

**Leamer, Edward**

| | |
|---|---|
| **From:** | hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Sunday, June 02, 2013 9:36 AM |
| **To:** | Leamer, Edward |
| **Subject:** | Reservation confirmation (Hotels.com Confirmation Number 112826124716) - Le Meridien San Francisco |

to view this email online

Don't miss out on great deals - add                    to your email address book or safe list



Dear Edward

Your reservation is now confirmed and has been paid in full

Your Hotels.com Confirmation Number is 112826124716. Thank you for booking with hotels.com



Tell us what you think...

Please take a minute to answer **two** questions to rate your experience booking with hotels.com

Reservation details



333 Battery St
San Francisco, California 94111
United States
+14152962900

Reservation

1

| | |
|---|---|
| Check-in | Sunday, June 9, 2013 |
| Check-out | Tuesday, June 11, 2013 |
| Number of nights | 2 Night(s) |
| Room type: | Classic, One King Bed, Non-Smoking - Advance Purchase |
| Number of rooms: | 1 Room(s) |

## Room 1 :

| | |
|---|---|
| Guest(s): | Edward Learner<br>2 Adults |
| Preferences*: | King Bed |
| Room details: | One king bed, City view, Desk, Wireless internet access (surcharge), 37-inch LCD HDTV with premium cable channels and pay movies, Clock radio, Minibar, Hair dryer and makeup/shaving mirror, Air-conditioning, Safe, in-room safe, Rollaway beds are available (surcharge). |

## Room charges

| | | |
|---|---|---|
| Room 1 : | Classic, One King Bed, Non-Smoking - Advance Purchase | |
| Number of nights: | 2 Night(s) | |
| Number of guests: | 2 Adults | |
| Nightly charges: | Sunday, June 9, 2013 | $199.00 |
| | Monday, June 10, 2013 | $219.00 |
| | Taxes & service fees: | $84.35 |
| | **Total**<br>(including taxes and service fees) | **$502.35** |

Hotels.com has charged your card for the full payment of this reservation.

## Payment information

| | |
|---|---|
| Billing name | Edward Learner |
| Card type: | AmericanExpress |
| Card number: | ████████ |
| Billing address: | Edward Learner<br>Booked online |
| | Washington |

2

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

**TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM**

PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

TRAVELER:   Michael Devine (Plaintiff / Client for HTCC 3462-0001)

DATES TRAVELED:   08/08/13

DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):

3462-0001: Travel from Seattle to San Jose (and same-day return) for Class Certification Hearing on 08/08/13.

*PLEASE LIST ALL RECEIPTS SEPARATELY:*

**TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC)**

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|--------------------|--------|------|
| 08/08/13 | TaxiCab - Taxi in San Jose | 23.76 | 3462-0001 |
| 08/08/13 | SeaTac Airport Parking - One-day parking 8/8-9 | 28.00 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | TOTAL: $ | 51.76 |
|--|----------|-------|

**MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC)**

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|--------------------|--------|------|
| 08/08/13 | Qdoba Mexican Grill - Meal at SEA Airport | 7.97 | 3462-0001 |
| 08/08/13 | Original Joe's - Meal in San Jose | 19.47 | 3462-0001 |
| 08/08/13 | Pizza My Heart - Meal at SJC Airport | 12.36 | 3462-0001 |
| 08/08/13 | Jamba Juice - Meal at SJC Airport | 6.95 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | TOTAL: $ | 46.75 |
|--|----------|-------|

**MILEAGE**

| | | |
|--|--|--|
| | MILES: | |
| | RATE/MILE: $0.565 | |
| | TOTAL | $0.00 |

| | GRAND TOTAL: $ | $98.51 |
|--|----------------|--------|
| | LESS CASH ADVANCE: $ | |
| | AMOUNT DUE TO TRAVELER: $ | $98.51 |

TRAVELER'S SIGNATURE: _____          DATE: 10/7/13

re Invited...

Zabla Mexican Gri ?]

been satisfaction survey
e to win $10,000!
rvey at www.qdobasurvey.com
25-7635-7141-8645
.d be completed within 72 hrs

CAB
04/03/13

408 777-7777
650 999-9999

266
11:33

MAST
EXPIRY      XXXXXXXXXXXX
REF                    XX/XX
AUTH         4187c
           #:358972710113754

FARE      :  $      19.80
EXTRAS    :  $
TIF       :  $       3.90

TOTAL     :  $      23.7o

-101 Int'l Blvd Ste 516
Seattle, WA  30153
206-242-1949

IMZ329

APPROVED AMOUNT:
         $23.76

03/08/2013
8:26 am
20329

CH:

5.79
1.49
7.20
6.69

Total     7.97

      11.0

      2.47

--- Check Closed ---

---

ORIGINAL JOE'S
301 South First Street
San Jose CA 95113
408-292-7030

8/6/2013       12:32:04 PM

Cust Check 27 Guests 1

1   Diden Eff               11.95
1   ICED TEA                 2.95

Sub Total               17.90
Sales Tax                1.57

TOTAL                   11.47

THANK YOU
JAY

Thank you for visiting again!!

---

AREAS USA SJC, LLC.
PIZZA MY HEART
SAN JOSE INT L AIRPORT
66030 Angelique

45/75
08AUG'13   6:15PM

                        1069

1   DRINKS                  4.29
1   PIZZA                   4.29

1   MED SODA                2.79
    XXXXXXXXXXXX
MASTERCARD             12.36
FOOD                    8.58
BEVERAGE                2.79
TAX                     0.99
PAYMENT                12.36

60030 Closed Aug 06 16PM
For Guest Service, email:
guestservice@areasusa.com
Or call 866 820 1770

Your order number is: 4576

# SeaTac International Airport

Seata  International Airport
P.O.Bo  68727
Seattle, WA 98156
(206) 433-5308

Receipt No: 5660/PO2  08/06/13 10:32:31

CitHub Pay Parking Ticket    25.00 $
08/... 13 53:04 - 08/06/13 10:32
Length o  stay: 0 Dy  16 Hr  28 Min.
(000011 Sales Tax              3.00 $

Total Amount              28.00 $

Credit Mastercard         26.00 $
Tax                        2.17 $
Tax 3.06 %                 0.00 $

Mastercard

86694
DP INE/MICHAEL         0
Customer No XXXX x/:(XXX
Amount = $ 26.00

Signature: _____

WA Sales 3x 9.5% included
****************************
**
Thank you
*+
++***+++++*+*++*++++++*+*++++

---

Terminal Direct 54 per hour / $35 max Dlay
General Parking $5 per hour / $28 max Dlay

---

Your Order Number is: 3473

AREAS USA S.W. LLC.
JAMBA JUICE
SAN JOSE INT'L AIRPORT
60181 Christopher J.

3473      08AUG'13  8:10PM

1000
: 3  5 FRUIT FRNZ            6.99
CASH                        6.99
BEVERAGE                    0.
TAX                         5.55
PAYMENT                     0.05
CHANGE DUE                  0

-----60181 Closed AUG08 08:11PM-----
For Guest Service email:
ghestserv@areasmail.com
Or Call 866.820.1178

**Leamer, Edward**

| | |
|---|---|
| **From:** | United Airlines, Inc. <unitedairlines@united.com> |
| **Sent:** | Friday, August 02, 2013 5:02 PM |
| **To:** | Leamer, Edward |
| **Subject:** | eTicket Itinerary and Receipt for Confirmation H6ZSY1 |



Confirmation:
H6ZSY1
Check-In >

Issue Date: August 03, 2013

| Traveler | | eTicket Number | Frequent Flyer | | | Seats |
|---|---|---|---|---|---|---|
| LEAMER/EDWARDEMR | | 0162375486310 | UA-LS14XXXX Premier Gold / *G | | | 21F/11C |

FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Wed, 07AUG13 | UA788 | Q | LOS ANGELES, CA (LAX) **8:33 AM** | SAN FRANCISCO, CA (SFO) **10:10 AM** | 757-200 | |
| Thu, 08AUG13 | UA499 | Q | SAN FRANCISCO, CA (SFO) **6:56 PM** | LOS ANGELES, CA (LAX) **8:30 PM** | A-320 | |

FARE INFORMATION

| | | | |
|---|---|---|---|
| Fare Breakdown | | Form of Payment: | |
| Airfare: | 349.76USD | AMERICAN EXPRESS | |
| U.S. Federal Transportation Tax: | 26.24 | Last Four Digits ▮ | |
| U.S. Flight Segment Tax: | 7.80 | | |
| September 11th Security Fee: | 5.00 | | |
| U.S. Passenger Facility Charge: | 9.00 | | |
| Per Person Total: | 397.80USD | | |
| eTicket Total: | 397.80USD | | |

The airfare you paid on this itinerary totals: 349.76 USD

The taxes, fees, and surcharges paid total: 48.04 USD

Fare Rules:    Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|

1

| 8/7/2013 Los Angeles, CA (LAX) to San Francisco, CA (SFO) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
|---|---|---|---|
| 8/8/2013 San Francisco, CA (SFO) to Los Angeles, CA (LAX) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Gold membership at time of check-in to qualify for waiver of service charges for up to three checked bags (within specified size and weight limits).

## Additional Baggage Information

### Carry-on baggage information

United accepts one carry-on item of no more than 45 linear inches or 114 linear centimeters in the aircraft cabin, along with one personal item (such as a shoulder or laptop bag).

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for

more information or go to united.com.

### General Baggage Information

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges

allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items

or sporting equipment, visit united.com/baggage.

## eTicket Reminders

☒ **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION:**when departing from Atlanta, Chicago, Cleveland, Denver, Houston, Kona, Las Vegas, Los Angeles, Newark, Orlando, Philadelphia, Reno, San Francisco, Seattle or Tampa, the check in requirement time for Passengers and Bags is 45 minutes

☒ **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.

☒ Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

☒ Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.

☒ The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger.

☒ For up to the minute flight information, sign-up for your Flight Status E-mail at united.com or call 1-800-784-4444; in Spanish 1-800-579-3938.

☒ If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

☒ For the most current status of your reservation, flights and other important policies, go to united.com.

☒ Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules above.

## Customer Care Contact Information

We welcome your compliments, comments or complaints regarding United or a United travel experience. You may contact us using our Customer Care

contact form at united.com

## Proud Member of Star Alliance

We are making connections so you make yours. You can earn and redeem miles on 28 member airlines offering 21,900 daily flights and over

1100 destinations worldwide. Go to www.staralliance.com to find out more. You've earned it.

## Food for Purchase Now Available

Satisfy your cravings with something tasty from our new In-Flight Menu. Snacks or freshly prepared selections are available for purchase on most flights between two and a half and six and a half hours.

## Split terminal operations

While we continue combining our airline, some stations will operate in multiple terminals. Be sure to check your flight status to ensure you arrive at the right terminal before your flight. You can check flight status

and gate information at united.com or on the go with mobile.united.com or the United App.

Effective with our March 3 move to a single reservation system, our operations will be split in the following airports. Baltimore MD, London Heathrow England, Kansas City MO, New Orleans LA,

San Diego CA, San Antonio TX, San Jose del Cabo Mexico, New York LaGuardia NY, Washington DC Regan National, Boston MA.

See united.com for where to check in at each airport

## IMPORTANT CONSUMER NOTICES

- **Incorporated Terms** - Your travel is subject to United's Contract of Carriage terms. The Contract is available for inspection at any UA ticketing facility, united.com or by calling 1-800-UNITED-1. Passengers have the right to receive the full text of the terms incorporated by reference free of charge by mail or other delivery service. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities. The Contract of Carriage contains further detail of these terms.

- **Additional Terms** - Depending on the rules applicable to the fare paid, one or more restrictions including, but not limited to one or more of the following, may apply to your travel: (1) the ticket may not be refundable but may be exchangeable for a fee with another restricted fare ticket meeting all the rules/restrictions of the original ticket (including the payment of any difference in fares); (2) a fee may apply for changing/canceling reservations; or (3) travel may be restricted to specific flights and/or times and minimum and/or maximum stay may be required.

- **Baggage Liability** - On domestic flights, United's maximum liability limit for checked baggage is $3400 USD per passenger and United excludes liability for all unchecked baggage. For travel within the U.S., United excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement. You can declare excess valuation on certain baggage at the airport, additional fees will apply.

3

**ADVICE TO INTERNATIONAL PASSENGERS ON CARRIER LIABILITY** – Passengers on a journey involving an ultimate destination or stop in a country other than the country of departure are advised that international treaties known as the Montreal Convention, or its predecessor, the Warsaw Convention, including its amendments, may apply to the entire journey, including any portion thereof within a country. For such passengers, the treaty, including special contracts of carriage embodied in applicable tariffs, governs and may limit the liability of the Carrier in respect of death of or injury to passengers, and for destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

**Notice—Overbooking of Flights** - Airline flights may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, the airline will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with the carrier's check-in deadline which are available upon request from the air carrier, persons denied boarding involuntarily are entitled to compensation. *The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

**Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please go to united.com.

**Thank you for choosing United Airlines**
united.com

Legal Notices. Privacy Policy
Copyright © 2013 United Airlines, Inc. All rights reserved.

**Please do not reply to this message using the "reply" address.**
For assistance, please contact United Airlines via telephone or via e-mail.

**Leamer, Edward**

| | |
|---|---|
| **From:** | hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Friday, August 02, 2013 4:52 PM |
| **To:** | Leamer, Edward |
| **Subject:** | Reservation confirmation (Hotels.com Confirmation Number 113552201181) - Le Meridien San Francisco |

Click here to view this email online
Don't miss out on great deals - add info@mail.hotels.com to your email address book or safe list



Dear Edward,

## Your reservation is now confirmed and has been paid in full

Your Hotels.com Confirmation Number is: 113552201181. Thank you for booking with Hotels.com



Tell us what you think...

Please take a minute to answer **two questions** to rate your experience booking with Hotels.com



## Reservation details

Le Meridien San Francisco
4.4 from 641 guest ratings
333 Battery St
San Francisco, California 94111
United States
+14152962900



**Reservation**

1

| | |
|---|---|
| **Check-in:** | Wednesday, August 7, 2013 |
| **Check-out:** | Thursday, August 8, 2013 |
| **Number of nights:** | 1 Night(s) |
| **Room type:** | Superior, One King Bed, Non-Smoking |
| **Number of rooms:** | 1 Room(s) |

## Room 1 :

| | |
|---|---|
| **Guest(s):** | Edward Leamer<br>1 Adult |
| **Preferences*:** | King Bed |
| Room details: | One king bed. Desk. Wireless Internet access (surcharge). 32-inch LCD HDTV with premium cable channels and pay movies. Clock radio. Minibar. Hair dryer and makeup/shaving mirror. Iron/ironing board. In-room safe. Nonsmoking. Rollaway beds are available (surcharge). |

Please note: Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

## Room charges

| | | |
|---|---|---|
| **Room 1 :** | **Superior, One King Bed, Non-Smoking** | |
| **Number of nights:** | 1 Night(s) | |
| **Number of guests:** | 1 Adult | |
| **Nightly charges:** | Wednesday, August 7, 2013 | **$329.00** |
| | Taxes & service fees | **$51.58** |
| | **Total**<br>(including taxes and service fees) | **$380.58** |

## Hotels.com has charged your card for the full payment of this reservation.

Any additional charges and fees incurred during your stay will be charged in your hotel's local currency and may be subject to a foreign exchange fee.

## Payment information

| | |
|---|---|
| **Billing name** | Edward Leamer |
| **Card type** | AmericanExpress |
| **Card number:** | xxxxxxxxxx ▮▮▮▮ |
| **Billing address:** | Edward Leamer<br>Booked online<br><br>Washington<br>90046 |

2

United States



You will earn 1 welcomerewards® credit(s) after your stay.

# Additional hotel information

**Checking in:**      Extra-person charges may apply and vary depending on hotel policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges. Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.

Please note that motorcycles cannot park in the parking area of Le Meridien San Francisco.

If you require further information on this hotel, please contact the hotel directly on +14152962900

Pets allowed Check-out time is noon Check-in time starts at 3 PM

## Hotel terms & conditions

Extra-person charges may apply and vary depending on hotel policy  Photo identification and credit card or cash deposit are required at check-in for incidental charges

## Cancellation policy

**Special non-refundable rate**
This special discounted rate is non-refundable. If you choose to change or cancel this booking you will not be refunded any of the payment.

View or cancel your reservation online

## Map to your hotel



## Directions

Distances are calculated in a straight line from the property's location to the point of interest or attraction, and may not reflect actual travel distance.

Distances are displayed to the nearest 0 1 mile and kilometre.

Embarcadero Center - 0 km / 0 mi
TransAmerica Redwood Forest - 0.2 km / 0.1 mi
TransAmerica Pyramid - 0.3 km / 0.2 mi
Pacific Heritage Museum of San Francisco - 0.3 km / 0.2 mi
Wells Fargo History Museum - 0.3 km / 0.2 mi
Mechanics Monument - 0.4 km / 0.2 mi
Chinese Culture Center - 0.4 km / 0.2 mi
555 California Street - 0 4 km / 0.3 mi
Buddha's Universal Church - 0.4 km / 0.3 mi
Embarcadero Plaza - 0.5 km / 0.3 mi
Old St. Mary's Cathedral - 0.5 km / 0.3 mi
St. Mary Square - 0.5 km / 0.3 mi
Ferry Building - 0.6 km / 0.4 mi
Tin How Temple - 0.6 km / 0.4 mi
San Francisco Railway Museum - 0.6 km / 0.4 mi

The nearest airports are:
Oakland, CA (OAK-Oakland Intl.) - 18.8 km / 11.7 mi
San Francisco, CA (SFO-San Francisco Intl.) - 19.9 km / 12 4 mi

4

The preferred airport for Le Meridien San Francisco is San Francisco, CA (SFO-San Francisco Intl.).

Visit Google Maps for more information on how to get to your hotel

More information about your hotel

## FIVESTAR™ Customer Service

Questions? Check out our FAQs, or call our Customer Service team:

**In United States:**
Exclusive members-only number to speak
with specially-trained Welcome Rewards
customer service agents or email
WRSilver@hotels.com.
800-997-9138

Please refer to your Hotels.com Confirmation Number 113552201181 when calling.

If you find a lower rate for your hotel stay on another site, let us know and we'll refund the difference to you. Learn more about our price match guarantee

Be the first to know about our special offers. Sign up to our newsletter

Terms & Conditions   Privacy   FAQs

© 2001 Hotels.com LP. All rights reserved. 10440 North Central Expressway, Suite 400, Dallas, Texas 75231 USA. Hotels.com and Hotels.com logo are registered trademarks or trademarks of Hotels.com L.P. Other product and company names mentioned herein may be the trademarks of their respective owners.



Leamer, Edward   Page Number   1
Expedia Direct Connect   Guest Number   666629    Arrive Date   08-07-2013
(room 0

      Folio ID     A      Depart Date   08-08-2013
      No. Of Guest   1
      Room Number   910
      AR Account    7899 -
             Expedia
             Direct
             Connect
      Time      08-08-2013 11:09

## Invoice

| Date | Reference | Description | Charges/Credits |
|------|-----------|-------------|-----------------|
| 08-08-2013 | 1146 | Park Grill | $23.12 |
| 08-08-2013 | AX | American Express | $-23.12 |
| | | ** Total | $0.00 |
| | | ** Balance | $0.00 |

0.00
0.00
0.00
0.00
0.00

### EXPENSE SUMMARY REPORT
#### Currency: USD

| Date | Roo m | Tax | Out let s | Tel eph one | Par kin g | Mis c | Ser vic e | RS Foo d | RS Bev | PG Foo d | PG Bev | Foo d Tax | Tip s | 333 Bev | XU Del iv | 333 Foo d | Oth er | Tot al | Paym ent |
|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 08-08-2013 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $18 .50 | $0. 00 | $1. 62 | $3. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $23 .12 | $- 23.1 2 |
| Total | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $18 .50 | $0. 00 | $1. 62 | $3. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $23 .12 | $- 23.1 2 |

   As a Starwood Preferred Guest, you could have earned 37 Starpoints
for this visit. Please provide your member number or enroll today.

   Thank you for choosing Starwood Hotels We look forward to welcoming
you back soon!

Tell us about your stay. www.lemeridien.com/reviews

   Signature_____

Merchant ID: 8014672458
Term ID: 003194000801467245800005

Sale

xxxxxxxx
AMEX          Entry Method: Swiped

Total:        $        60.00

08/08/13              23:04:31
Inv #: 003554   Appr Code: 985043
Apprvd: Online

Customer Copy

THANK YOU!
ALL SALES ARE FINAL





ANDALE
*Mexican Restaurant And Bar*
G. Concourse New Intl. Terminal
San Francisco CA 94128
650-821-8201

3018 Andrea G
-----------------------------------
Tbl 30/1    Chk 1111         Gst 1
         Aug08'13 07:34PM
-----------------------------------
  HERE
1 Sopa D Tortilla            6.35
1 Acacia Chardonay          10.00

   Subtotal                 16.35
   Tax                       1.49
   1% EE                     0.16
07:58PM Total              18.00

   Thank you for dining with us
   let us know how we are doing at
   Service@andalemexican.com
   TaxIncludes1% EEBenefitSurcharge

                          21.00

LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM
PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

TRAVELER: __Michael Devine (Plaintiff / Client for HTCC 3462-0001)__

DATES TRAVELED: __08/08/13__

DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):

__3462-0001: Travel from Seattle to San Jose (and same-day return) for Class Certification Hearing on 08/08/13.__

*PLEASE LIST ALL RECEIPTS SEPARATELY:*

TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC)

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|---|---|---|---|
| 08/08/13 | TaxiCab - Taxi in San Jose | 23.76 | 3462-0001 |
| 08/08/13 | SeaTac Airport Parking - One-day parking 8/8-9 | 28.00 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 51.76 | |

MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC)

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|---|---|---|---|
| 08/08/13 | Qdoba Mexican Grill - Meal at SEA Airport | 7.97 | 3462-0001 |
| 08/08/13 | Original Joe's - Meal in San Jose | 19.47 | 3462-0001 |
| 08/08/13 | Pizza My Heart - Meal at SJC Airport | 12.36 | 3462-0001 |
| 08/08/13 | Jamba Juice - Meal at SJC Airport | 6.95 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 46.75 | |

MILEAGE

|  | MILES: | |
|---|---|---|
| | RATE/MILE: $0.565 | |
| | TOTAL | $0.00 |

GRAND TOTAL: $    $98.51
LESS CASH ADVANCE: $

AMOUNT DUE TO TRAVELER: $    $98.51

TRAVELER'S SIGNATURE: _____    DATE: 10/7/13

1134958.1

re Invited...

Guest satisfaction survey
e to win $10,000!
rvey at: www.ABRwins.com
7675-7623-7141-8645
d be completed within 72 hrs

701 Int'l Blvd, Ste 216
Seattle, WA 98158
206-242-1949

IMz329

| | |
|---|---|
| | 04/08/2011 |
| | 8:26 AM |
| | 20329 |

Total    7.97
.   0
2.423

--- Check Closed ---

SOS 777-7777
800 999-9999

| CAB | : | 266 |
|---|---|---|
| 04/08/11 | : | 11:33 |

| MAST | : | XXXXXXXXXXXX |
| EXPIRES | : | XX/XX |
| REF | : | 41876 |
| AUTH | : | 584972010137 |

| FARE | : | $ | 19.30 |
| EXTRAS | : | $ | |
| TIP | : | $ | 3.91 |
| TOTAL | : | $ | 23.46 |

APPROVED AMOUNT:
$23.76

--- COPY ---

** IMPORTANT: Retain **
for your records

ORIGINAL JOE'S
301 South First Street
San Jose CA 95113
408-292-7030

Server 27  Guests 1
12:32 PM

| 1 | ICED TEA | 2.95 |
| 1 | | 14.95 |

Sub Total    17.90
Sales Tax    1.57

TOTAL    19.47

THANK YOU
JAY

Thank you for visiting us!

AREAS USA SJC, LLC.
PIZZA MY I HAU
SAN JOSE INT'L AIRPORT
Pj'de Argentique

415/15    6:15PM

ABATE'13  6:15PM

| 1 | BREW | 4.29 |
| 1 | PIZZA | 4.29 |
| 1 | ICED SODA | |

XXXXXXXXXXXX
MASTERCARD    2.36
FOOD    6.58
BEV    2.79
TAX    0.99
PAYMENT    12.36

Closed Tble 45 6:15PM
For Guest Service, email:
guestservice@areasusa.com
Or Call 866 820 1173

**Your order number is: 4576**

# SeaTac International Airport

Seattle, WA 98158

Gust. Reservations Report

Receipt Nbr 5085405  08/05/13 09:32:31

Third Pty Parking Ticket      25.00 $
08/05/13 15:04 - 08/05/13 15:32
Period of Stay : 0h 15m 29 Min
Group Parking Price 15.01  29 Min
                              3.00 $

Tot. Amount                  28.00 $

Credit Mastercard           25.00 $
Tip                          2.17 $
Tax 9.5% $                   0.00 $

Mastercard
0

Signature

---

mark you

** 04 Sd es   %  9.5% included

furnine Direct $4 per hour / $35 max /day
General Parking $3 per hour / $26 max /day

---

3473          .08AUG13  8:10PM

INTD
BEVERAGE                  6.55
CASH
TAX
PAYMENT
CHANGE DUE                0.05

--60181 Closed AUG08 08:11PM---
For Guest Service, email
swatsext@marsessorts.com
Or Call 866.820.1178

60181 Christopher J.

YOUR ORDER WITH US

**Leamer, Edward**

| | |
|---|---|
| **From:** | hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Tuesday, November 05, 2013 6:36 AM |
| **To:** | Leamer, Edward |
| **Subject:** | Hotels.com booking confirmation 114575794084 - Le Meridien San      Francisco - San Francisco |

**Dear Edward,**

Thanks for booking with us. You don't need to do anything else – just look forward to your stay. Your **Hotels.com Confirmation Number is**

If you want to know more or need to make any changes, you can

Need another room?

Your booking is guaranteed and all paid for

**Hotel contact details**
333 Battery St
San Francisco
94111
California
United States
+14152962900

**Check-in time**
3 PM

**Check-out time**
noon

**Hotel GPS coordinates**
37.795, -122.4

| | |
|---|---|
| **Room:** | Classic Room, 1 King Bed - Advance Purchase |
| **Occupancy** | Edward Leamer, 1 adult |
| **Check in date** | Saturday, November 16, 2013 |
| **Check out date** | Monday, November 18, 2013 |

1

| Preferences | Non Smoking, King Bed | |
| --- | --- | --- |
| | Please note: Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges | |
| Room details | One king bed. City view. Desk. Wireless Internet access (surcharge). 32-inch LCD HDTV with premium cable channels and pay movies. Clock radio. Minibar. Hair dryer and makeup/shaving mirror. Iron/ironing board. In-room safe. Rollaway beds are available (surcharge). | |
| Room charges | Saturday, November 16, 2013 | $249.00 |
| | Sunday, November 17, 2013 | $269.00 |
| | Tax recovery charges and service fees | $83.21 |
| | **Total** | **$601.21** |

Your contact details                                        13234590539

Thank you for paying using your Visa ending in 3244. Your booking is guaranteed.
You'll need to pay any additional charges and fees incurred during your stay at the hotel in their local currency.

We'll add them to the 7 nights you've already collected

Cancellation policy       Special non-refundable rate
This special discounted rate is non-refundable. If you choose to change or cancel this booking you will not be refunded any of the payment

## Got a question?

· · · ·      or call our Welcome Rewards™ Priority Customer Service team

United States
Exclusive members-only number to speak with specially-trained Welcome Rewards customer service agents or email WRSilver@hotels.com
800-997-9138 Toll Free and 1-817-983-0664 (charges may apply)

You'll need your Hotels.com Confirmation Number
Your Welcome Rewards™ membership number is 3427472

If you've got time we'd like to ask you        about your booking.

©2002-2013 Hotels.com L.P. All rights reserved. 5400 LBJ Freeway, Suite 500, Dallas, Texas 75240, USA. Hotels.com and Hotels.com logo are registered trademarks or trademarks of Hotels.com, L.P. Other product and company names mentioned herein may be the trademarks of their respective owners

**Leamer, Edward**

| | |
|---|---|
| **From:** | United Airlines, Inc. <unitedairlines@united.com> |
| **Sent:** | Friday, November 08, 2013 5:28 PM |
| **To:** | Leamer, Edward |
| **Subject:** | eTicket Itinerary and Receipt for Confirmation MJ8J7Z |

Confirmation:

MJ8J7Z

Checked in-

Issue Date: November 09, 2013

| Traveler | | eTicket Number | Frequent Flyer | | Seats |
|---|---|---|---|---|---|
| LEAMER/EDWARDEMR | | 0162386138640 | UA-LS14XXXX Premier Gold / *G | | 21F/21A |

**FLIGHT INFORMATION**

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Sat. 16NOV13 | UA785 | G | LOS ANGELES. CA (LAX) **4:30 PM** | SAN FRANCISCO. CA (SFO) **5:59 PM** | 757-200 | |
| Mon, 18NOV13 | UA887 | G | SAN FRANCISCO, CA (SFO) **7:20 PM** | LOS ANGELES, CA (LAX) **8:51 PM** | A-319 | |

**FARE INFORMATION**

| Fare Breakdown | | Form of Payment: |
|---|---|---|
| Airfare: | 107.90USD | AMERICAN EXPRESS |
| U.S. Federal Transportation Tax: | 8.10 | Last Four Digits ▉ |
| U.S. Flight Segment Tax: | 7.80 | |
| September 11th Security Fee: | 5.00 | |
| U.S. Passenger Facility Charge: | 9.00 | |
| Per Person Total: | 137.80USD | |

eTicket Total: 137.80USD

The airfare you paid on this itinerary totals: 107.90 USD

The taxes, fees, and surcharges paid total: 29.90 USD

Fare Rules:   Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Baggage allowance and charges for this itinerary.**

**Baggage fees are per traveler**                    ˙

| Origin and destination for checked baggage | 1st bag | 2nd bag | Max wt / dim per piece |
|---|---|---|---|

1

TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM
PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

TRAVELER:  Brandon Marshall (Plaintiff / Client 3462-0001)

DATES TRAVELED: 11/18 - 19/13

DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):

3462-0001:  Reimbursement of expenses. Travel to/from SF for Mediation on 11/19/13.

*PLEASE LIST ALL RECEIPTS SEPARATELY:*

| TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC) | | | |
|---|---|---|---|
| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
| 11/18/13 | Hyatt Regency - 11/18 Parking, Internet and Meal Charges | 124.63 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL: $    124.63

| MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC) | | | |
|---|---|---|---|
| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL: $    0.00

MILEAGE

MILES:
RATE/MILE: $0.565
TOTAL    $0.00

GRAND TOTAL: $    $124.63
LESS CASH ADVANCE: $

AMOUNT DUE TO TRAVELER: $    $124.63

TRAVELER'S SIGNATURE:

DATE: 11/22/13



**HYATT REGENCY**

Hyatt Regency San Francisco
Five Embarcadero Center
San Francisco, CA 94111
Tel: 415.788.1234
Fax: 415.398.2567
www.sanfrancisco.hyatt.com

INFORMATION INVOICE

Payee   Mr Brandon Marshall
        275 Battery Street
        29th Floor
        San Francisco CA 94111
        United States

| | |
|---|---|
| Room No. | 1626 |
| Arrival | 11-18-13 |
| Departure | 11-19-13 |
| Page No. | 1 of 1 |

Confirmation No.   3178652001

Folio Window  1

Group Name

Folio No.

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 11-18-13 | Valet Parking Overnight Rate | 319-038 | 61.00 | |
| 11-18-13 | Guest Room Internet | Room# 1626 : CHECK# 1 | 9.95 | |
| 11-18-13 | - Eclipse Bar Dinner Food | Room# 1626 : CHECK# 311290 | 53.68 | |

| | | |
|---|---|---|
| **Total** | 124.63 | 0.00 |
| **Balance** | 124.63 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**Hyatt Gold Passport Summary**

No Membership to be credited

Join Hyatt Gold Passport today and start
earning points for stays, dining and more.
Visit goldpassport.com

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

It is our goal to exceed your expectations. We welcome your feedback and comments.
Please email Hyatt Consumer Affairs at: qualitysfors@hyatt.com

For inquiries concerning your bill please call 888-588-4384 or e-mail
NA.CustomerService@Hyatt.com
For lost and found, please email qualitysfors@hyatt.com

We thank you for choosing the Hyatt Regency San Francisco!

For best available rates, please visit us at www.sanfranciscoregency.hyatt.com

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**

**TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM**

PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

TRAVELER: __Michael Devine (Plaintiff / Client for 3462-0001)__

DATES TRAVELED: __11/18 - 19/13__

DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):

__3462-0001: Reimbursement of expenses. Travel to/from SF for Mediation on 11/19/13.__

PLEASE LIST ALL RECEIPTS SEPARATELY:

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|---|---|---|---|
| TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC) | | | |
| 11/18/13 | BART Ticket - SFO to Embarcadero Station | 9.00 | 3462-0001 |
| 11/18/13 | BART Ticket - Embarcadero Station to SFO | 9.00 | 3462-0001 |
| 11/19/13 | SEA Airport Parking - 11/18 - 11/19 | 46.00 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 64.00 | |

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|---|---|---|---|
| MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC) | | | |
| 11/18/13 | Oasis Grill - Dinner in San Francisco | 13.04 | 3462-0001 |
| 11/19/13 | Amdale Mexican Restaurant - Dinner at SFO | 13.06 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 26.10 | |

MILEAGE

MILES:

RATE/MILE: $0.565

TOTAL    $0.00

GRAND TOTAL: $    $90.10

LESS CASH ADVANCE: $

AMOUNT DUE TO TRAVELER: $    $90.10

TRAVELER'S SIGNATURE: _____    DATE: 11/21/13

1142189.1

SeaTac International Airport
Seatac International Airport
P.O. Box 68727
Seattle, WA 98168
(206) 787-5308

Receipt 3933/0601/601  11/19/13 22:06:58

D/0100 Par Parking Ticket  43.00 $
11/18/13 16:14 - 11/19/13 22:06
Length of stay: 1 Dr, 5 Hr, 52 Min.
0/5907/13/40110332929467022
O/0003 SeaTacTax       3.00 $

Total Amount      46.00 $

Credit Mastercard   46.00 $

          Mastercard

184216
WEICOME/MICHAEL
Customer No. XXXX XXXX XXXX
Amount = $ 46.00

Thank you

WA Sales Tax 9.5% included

Terminal Direct $4 per hour / $35 max 1Day
General Parking $3 per hour / $28 max 1Day

---

ANDALE
*Mexican Restaurant And Bar*
B. Concourse New Intl. Terminal
San Francisco CA 94128
(650) 821 6201

HOST: Teresa V

Chk 1847         9    Nov 19 '13 06:43PM

MENU
1 Chile Verde       13.95
XXXXXXXXXXX  XXXXX
NC

Subtotal            10.95
Tax                  1.00
1% LE                0.11
Payment             12.06

Thank you for dining with us
Let us know how we are doing at
Service@andalemexican.com
1 % LE Surcharge

---

OASIS GRILL
91 DRUMM ST
SAN FRANCISCO CA 94111
415-781-0313

Terminal ID 0006/01671

11/18/11

MASTERCARD
ACCT #
CREDIT SALE
UID: 3324449144000   REF # 7246
BATCH # 0019
AMOUNT                    $13.04
TIP                      $
TOTAL                    $13.04

          APPROVED

·  CUSTOMER COPY

---

TVM No.:          5301
BART
SFIA
497 North Link Road

DATE: 11 18 13
TIME: 07:40 PM

MasterCard
Credit Card Sale

CARD NO.
AMOUNT $                  9.00
AUTH. =                 222361
REF. #                   48161

AMOUNT AUTHORIZED        9.00

TRANS. INFO     QTY.   $
TKT/S REQ        1     9.00
TKT/S ISSUED     1     9.00
BA SN            00691613

TRAN ID #               768003

Thanks for riding BART.

---

TVM No.:          5436
BART
Embarcadero
298 Market Street

DATE: 11 19 13
TIME: 05:33 PM

MasterCard
Credit Card Sale

CARD NO.
AMOUNT $                  9.00
AUTH #                  823274
REF. =                   81812

AMOUNT AUTHORIZED        9.00

TRANS. INFO     QTY.   $
TKT/S REQ        1     9.00
TKT S ISSUED     1     9.00
BA SN            00837418

TRAN ID #              1321512

Thanks for riding BART.

LIEFF CABRASER HEIMANN & BERNSTEIN, LLP
TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM
PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

TRAVELER: Michael Devine (Plaintiff / Client for 3462-0001)

DATES TRAVELED: 11/18 - 19/13

DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):

3462-0001: Reimbursement of expenses. Travel to/from SF for Mediation on 11/19/13.

PLEASE LIST ALL RECEIPTS SEPARATELY:

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|---------------------|--------|------|
| TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC) |
| 11/18/13 | BART Ticket - SFO to Embarcadero Station | 9.00 | 3462-0001 |
| 11/19/13 | BART Ticket - Embarcadero Station to SFO | 9.00 | 3462-0001 |
| 11/19/13 | SEA Airport Parking - 11/18 - 11/19 | 46.00 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 64.00 | |

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|---------------------|--------|------|
| MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC) |
| 11/18/13 | Oasis Grill - Dinner in San Francisco | 13.04 | 3462-0001 |
| 11/19/13 | Arndale Mexican Restaurant - Dinner at SFO | 13.06 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL: $ | 26.10 | |

MILEAGE

MILES:
RATE/MILE: $0.565
TOTAL  $0.00

GRAND TOTAL: $  $90.10
LESS CASH ADVANCE: $

AMOUNT DUE TO TRAVELER: $  $90.10

TRAVELER'S SIGNATURE: _____   DATE: 11/21/13

1142189.1



SeaTac International Airport
SeaTac International Airport
P O Box 68727
Seattle WA 98168
(206) 787-5366

Receipt 3937/0001/001  11/19/13 22:06:58

010160 Pay Parking Ticket  43.00 $
11/18/13 18:14 - 11/19/13 22:06
Length of stay: 1 Dy, 5 Hr  52 Min
0x5mf3125/401103322506/0222
000001 Surcharge          3.00 $

Total Amount      46.00 $

Credit Mastercard    46.00 $
          Mastercard

Customer No XXXX XXXX XXXX
Amount = $ 46.00

********************
Thank you
********************
WA Sales Tax 9.5% included
********************
Terminal Direct $4 per hour / $35 max 1Day
General Parking $3 per hour / $20 max 1Day

---

OASIS GRILL
91 DRUMM ST
SAN FRANCISCO CA 94111
415-781-0813

11/18/13

CREDIT SALE

UID: 332724914480  REF #: 7246

AMOUNT          $13.94

TIP             $_____

TOTAL           $_____

APPROVED

CUSTOMER COPY

---

ANDALE
*Mexican Restaurant And Bar*
8. Embarcadero Ste Info1 (Drumm St)
San Francisco CA 94105

Debora Teresa v

Nov19'13 06:44PM

11EkkI
XXXXXXXXXXX

Subtotal        10.95
Tax              1.00
14 4E            0.11
Payment         12.06

Thank you for dining with us
Let us know how we are doing at
ww.andalemexican.com

---

TVM No.:          5301
BART
SFIA
497 North Link Road

DATE: 11 18 13
TIME: 07:40 PM

MasterCard
Credit Card Sale

CARD NO.
AMOUNT $           9.00
AUTH. #          222361
REF. #            18161

AMOUNT AUTHORIZED   9.00

TRANS. INFO    QTY. $
TKT'S REQ       1    9.00
TKT'S ISSUED    1    9.00
BA SN        00691613

TRAN ID #       768003

Thanks for riding BART

---

TVM No.:          5436
BART
Embarcadero
298 Market Street

DATE: 11 19 13
TIME: 05:33 PM

MasterCard
Credit Card Sale

CARD NO.
AMOUNT $           9.00
AUTH. #          823274
REF. #            81812

AMOUNT AUTHORIZED   9.00

TRANS. INFO    QTY. $
TKT'S REQ       1    9.00
TKT'S ISSUED    1    9.00
BA SN        00837418

TRAN ID #      1321512

Thanks for riding BART.

**LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP**
**TRAVEL EXPENSE REIMBURSEMENT REQUEST FORM**
PLEASE COMPLETE FORM AND ATTACH ALL RECEIPTS

**TRAVELER:** Brandon Marshall (Plaintiff / Client 3462-0001)

**DATES TRAVELED:** 11/18 - 19/13

**DESCRIPTION (INCLUDING DESTINATION AND REASON FOR TRAVEL):**

**3462-0001:** Reimbursement of expenses. Travel to/from SF for Mediation on 11/19/13.

*PLEASE LIST ALL RECEIPTS SEPARATELY*

**TRANSPORTATION/LODGING (INCL. AIRFARE, TRAINFARE, CAB FARE, CAR RENTAL, TOLLS, HOTEL ETC)**

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|--------------------|--------|------|
| 11/18/13 | Hyatt Regency - 11/18 Parking, Internet and Meal Charges | 124.63 | 3462-0001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL: $** | 124.63 | |

**MEALS AND OTHER EXPENSES (INCLUDING ALL MEALS, COPIES, SUPPLIES, PHONE, ETC)**

| DATE | VENDOR/DESCRIPTION | AMOUNT | CASE |
|------|--------------------|--------|------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL: $** | 0.00 | |

**MILEAGE**

| | | |
|---|---|---|
| MILES: | | |
| RATE/MILE: $0.565 | | |
| **TOTAL** | $0.00 | |

| | |
|---|---|
| **GRAND TOTAL: $** | $124.63 |
| **LESS CASH ADVANCE: $** | |
| **AMOUNT DUE TO TRAVELER: $** | $124.63 |

**TRAVELER'S SIGNATURE:** _____ **DATE:** 11/22/13

1142191 1


**HYATT**
REGENCY

Hyatt Regency San Francisco
Five Embarcadero Center
San Francisco, CA 94111
Tel: 415.788.1234
Fax: 415.398.2567
www.sanfrancisco.hyatt.com

INFORMATION INVOICE

| Payee | Mr Brandon Marshall | | Room No. | 1626 |
| | 275 Battery Street | | Arrival | 11-18-13 |
| | 29th Floor | | Departure | 11-19-13 |
| | San Francisco CA 94111 | | Page No. | 1 of 1 |
| | United States | | | |

Confirmation No.    3178652001

Folio Window  1

Group Name

Folio No.

| Date | Description | | | Charges | Credits |
|------|-------------|--|--|---------|---------|
| 11-18-13 | Valet Parking Overnight Rate | 319-038 | | 61.00 | |
| 11-18-13 | Guest Room Internet | Room# 1626 : CHECK# 1 | | 9.95 | |
| 11-18-13 | - Eclipse Bar Dinner Food | Room# 1626 : CHECK# 311290 | | 53.68 | |

| | | |
|--|--|--|
| **Total** | 124.63 | 0.00 |

Guest Signature

**Balance**                    124.63

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

**Hyatt Gold Passport Summary**

It is our goal to exceed your expectations. We welcome your feedback and comments.
Please email Hyatt Consumer Affairs at: qualitysfors@hyatt.com

No Membership to be credited

For inquiries concerning your bill please call 888-588-4384 or e-mail
NA.CustomerService@Hyatt.com

Join Hyatt Gold Passport today and start
earning points for stays, dining and more.
Visit goldpassport.com

For lost and found, please email qualitysfors@hyatt.com

We thank you for choosing the Hyatt Regency San Francisco!

For best available rates, please visit us at www.sanfranciscoregency.hyatt.com

## Leamer, Edward

| | |
|---|---|
| **From:** | Travelocity Customer Support <travelocity@travelocity.com> |
| **Sent:** | Sunday, December 15, 2013 9:22 AM |
| **To:** | Leamer, Edward |
| **Subject:** | Travelocity Confirmation |

Edward,

Thank you for booking your travel with Travelocity.

Your Travelocity Trip ID is:

You can view your Trip Details by logging onto
Travelocity.com

If any issues arise with your reservation before or during
your trip, please contact us immediately

**Customer Support**

| | | |
|---|---|---|
| In the US | 1 866 207 1488 | 24 hours/7 days a week |
| Travelocity VIP Help | 1 800 482 2422 | 24 hours/7 days a week |
| Outside the US | 1 210 521 5871 | 24 hours/7 days a week |
| En Español | 1 866 826 3933 | 7am - 10pm CST |

How to change my trip
How to cancel my trip
Email Travelocity

## Flights

1 Round-Trip Ticket

All flight times are local to each city

**Wed, Dec 18, 2013**

Online check-in code  M0ZBC7

Depart: 08 15 am          Los Angeles, CA (LAX)
Arrive: 09 49 am          San Francisco, CA (SFO)

United, Flight 273
Economy  Class
Non-stop

Total Travel Time  1 hr 34 mins

**Thu, Dec 19, 2013**

Online check-in code  H3CNT8

Depart: 07 00 pm          San Francisco, CA (SFO)
Arrive: 08.27 pm          Los Angeles, CA (LAX)

Delta Air Lines, Flight 5855
Economy  Class
Operated by
COMPASS AIRLINE-DL
CONNECTION-DL SHUTTLE
Non-stop

Total Travel Time  1 hr 27 mins

1

Baggage fees: In most cases, the applicable baggage fees and allowances for the entire trip will be those of the first carrier listed on your itinerary. United : However, in a limited number of multiple carrier itineraries for international travel  the first carrier may apply the fees and allowances of another carrier listed on your itinerary. For more information, including detailed baggage allowances and fees by carrier  please click here. If you need additional information regarding baggage allowance and fees, please contact the first carrier listed on your itinerary.

| Passengers | E-ticket Numbers | Frequent Flier Information |
|---|---|---|
| EDWARD LEAMER | 0167368961621 | Delta Air Lines |
| | | United Airlines |

Flight policies

## Pricing

| 1 Adult | $376.00 | |
|---|---|---|
| Tax & carrier imposed fee: | $31.79 | Additional baggage fees may apply |
| Total: | $407.79 | |

We charged a total of $407.79 to your Visa® xxxx-xxxx-xxxx

## Complete Your Travel Plans for San Francisco

**Add a Hotel**
Book your hotel now and reserve a room that's just your style  in just the right spot            More hotel deals

**Add a Car**
Compact Car from $52 /day
Economy Car from $47 /day
Intermediate Car from $105 /day            More car deals

**Add an Activity**
Alcatraz & Double Decker City Tour from $80
Gray Line's Deluxe City Tour from $44
Taste of San Francisco from $60            More things to do

2