# Exhibit 1

# (Part 1 of 2)

## Joseph Saveri Law Firm, Inc.

505 Montgomery Street
Suite 625
San Francisco, CA  94111
Telephone: 415-500-6800
Fax:

5/20/2015

Invoice No. 30

Siddharth Hariharan

| | | |
|---|---|---|
| Client Number: | 1010-3 | Siddharth Hariharan |
| Matter Number: | 1004-1 | In re: High-Tech Employee Antitrust Litigation |

**For Services Rendered Through 4/30/2015.**

### Fees

| Date | Tmkpr | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/24/2012 | JPD | Prepare for meeting re motion to dismiss hearing. | 6.60 | $5,280.00 |
| 1/25/2012 | JPD | Meeting with co-counsel re motion to dismiss hearing. | 3.60 | $2,880.00 |
| 2/2/2012 | JPD | Review request for production, outline of data. | 2.10 | $1,680.00 |
| 2/2/2012 | JPD | Telephone conference with co-counsel re experts. | 0.60 | $480.00 |
| 2/3/2012 | JPD | Preparation and telephone call with co-counsel for Meet and confer. | 1.70 | $1,360.00 |
| 2/27/2012 | JPD | Meeting re discovery. | 3.60 | $2,880.00 |
| 3/8/2012 | JPD | Telephone conference with Dean Harvey re Steve Jobs evidence. | 0.50 | $400.00 |
| 4/19/2012 | JPD | Telephone conference with co-counsel re class certification. | 1.00 | $800.00 |
| 4/25/2012 | JPD | Preparation for and participation in meeting with co-counsel class certification meeting. | 5.50 | $4,400.00 |
| 5/10/2012 | JPD | Telephone conference and review e-mail re class certification. | 1.20 | $960.00 |
| 5/17/2012 | JPD | Telephone conference with Dean Harvey, Eric Cramer, experts re class certification. | 1.00 | $800.00 |
| 5/28/2012 | JRS | Organize file; notice of appearance; conference with G. Saveri; organize document review. | 6.50 | $6,240.00 |
| 5/30/2012 | GS | Notice of Appearance -- prep | 2.00 | $600.00 |
| 6/1/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/1/2012 | JRS | Telephone conference with Lieff re case organization. | 0.80 | $768.00 |
| 6/4/2012 | GS | Copying Court Docs | 0.50 | $150.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 6/4/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/5/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/5/2012 | JRS | Review file; case organization. | 0.80 | $768.00 |
| 6/6/2012 | JRS | Telephone calls with experts. Telephone calls with co-counsel. | 2.00 | $1,920.00 |
| 6/6/2012 | GS | ECF Filings | 2.00 | $600.00 |
| 6/6/2012 | GS | HTCC Document Review -- Training | 2.00 | $600.00 |
| 6/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/6/2012 | GS | ECF Filings | 1.00 | $300.00 |
| 6/7/2012 | JRS | Conference with co-counsel. Review status of Plaintiffs' production. Telephone call with defendants re data. | 3.10 | $2,976.00 |
| 6/7/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/8/2012 | JRS | Telephone calls with Hinman. Review status of production. E-mails with co-counsel re Intel production. Discovery correspondence. | 2.00 | $1,920.00 |
| 6/8/2012 | JRS | Case management. | 0.50 | $480.00 |
| 6/8/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/12/2012 | JRS | Document coding planning. Draft memorandum. Telephone conference with Hinman re privilege log. Discovery correspondence. | 2.00 | $1,920.00 |
| 6/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/13/2012 | JRS | Review and revise document review protocol. Telephone conference re Hinman. Draft e-mail to co-counsel re privilege. | 1.30 | $1,248.00 |
| 6/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/14/2012 | JRS | Case management. | 1.00 | $960.00 |
| 6/14/2012 | JRS | Organize discovery. Telephone call with defense counsel re privilege issues; E-mail with co-counsel re privilege issues. Organize document review. | 2.40 | $2,304.00 |
| 6/14/2012 | GS | ECF Filings | 0.25 | $75.00 |
| 6/14/2012 | GS | ECF Filings | 0.20 | $60.00 |
| 6/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/14/2012 | GS | Doc Review/Training Michael Fuchs | 0.25 | $75.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 6/14/2012 | GS | Calendaring | 0.17 | $51.00 |
| 6/15/2012 | JRS | Privilege issues. Telephone call with Kiernan. Review and revise coding sheet. Organize document review. Review discovery correspondence. | 1.20 | $1,152.00 |
| 6/15/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/18/2012 | KR | Conference call with J. Saveri, Dean Harvey and Kelly Dermody re document review strategy. | 0.50 | $245.00 |
| 6/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/18/2012 | JRS | Telephone conference with K. Rayhill. | 0.50 | $480.00 |
| 6/19/2012 | JRS | Draft notice of Appearance. | 0.50 | $480.00 |
| 6/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/20/2012 | KR | Confer with Dean Harvey re depositions. Begin research in preparation for depositions. | 1.00 | $490.00 |
| 6/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/21/2012 | KR | Second chair Lucas 30(b)(6) deposition. | 7.00 | $3,430.00 |
| 6/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/22/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/24/2012 | JRS | Read complaint. Review Lucasfilm 30(b)6) for pledges by witness to produce further information. | 2.00 | $1,920.00 |
| 6/25/2012 | KR | Draft letter for opposing counsel, David Kiernan re questions for Adobe deposition. | 4.00 | $1,960.00 |
| 6/25/2012 | GS | ECF Filings | 0.25 | $75.00 |
| 6/25/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/26/2012 | KR | Prepare for intuit deposition. Print documents. Confer with co-counsel Pete Barlie and Anne Shaver re document assembly/. Second chair intuit 30(b)(6) deposition. | 9.50 | $4,655.00 |
| 6/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/27/2012 | KR | Conference call with co-counsel Dean Harvey, Kelly Dermody and others re case deadlines and strategy. | 0.50 | $245.00 |
| 6/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/28/2012 | AA | Document review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| 6/29/2012 | KR | Review letter re extension of class certification deadline. Confer with co-counsel Dean Harvey. | 1.00 | $490.00 |
|---|---|---|---|---|
| 6/29/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/2/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/2/2012 | JPD | Reivew expert draft and telephone conference. | 2.40 | $1,920.00 |
| 7/3/2012 | KR | Phone call with co-counsel Joe Forderer re letterhead policy. Phone call with co-counsel Pete Barlie re follow-up letters for intuit and Adobe depositions. Register for ECF Northern District California; Begin drafting deposition summary for intuit deposition. | 6.00 | $2,940.00 |
| 7/3/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/5/2012 | KR | Reviewed Adobe & Intuit 30(b)(6) deposition transcripts. | 3.00 | $1,470.00 |
| 7/6/2012 | JRS | Case organization and management. Telephone calls with co-counsel. | 2.00 | $1,920.00 |
| 7/6/2012 | JRS | Organize discovery. Organize document review. Organize calls with defendant's. | 2.90 | $2,784.00 |
| 7/6/2012 | KR | Conf. call re expert report. | 1.33 | $651.70 |
| 7/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/6/2012 | JPD | Telephone conference re experts. | 1.40 | $1,120.00 |
| 7/7/2012 | JRS | Conference with L. Leebove; e-mails to L. Leebove re discovery. | 0.90 | $864.00 |
| 7/9/2012 | KR | Conference call re Palm CEO declaration. | 0.50 | $245.00 |
| 7/9/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/9/2012 | LJL | Conference call re scheduling order; multiple telephone calls, correspondence with J. Saveri, K. Dermody re scheduling stipulation; drafting language for scheduling stipulation. | 2.70 | $1,620.00 |
| 7/9/2012 | LJL | Correspondence re deposition scheduling, case management. | 0.30 | $180.00 |
| 7/9/2012 | LJL | Review file; review operative compliant; orders. | 1.50 | $900.00 |
| 7/9/2012 | JRS | Conference with L. Leebove; e-mails to L. Leebove re discovery. | 0.90 | $864.00 |
| 7/10/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/10/2012 | LJL | Telephone conference with K. Dermody re status, case management. | 0.80 | $480.00 |
| 7/10/2012 | LJL | Review court order re scheduling; correspondence with K. Dermody, J. Saveri re same. | 0.10 | $60.00 |

**Continued On Next Page**

| 7/10/2012 | JRS | E-mails to L. Leebove re case management and discovery. | 0.80 | $768.00 |
| 7/11/2012 | KR | Draft 30(b)(6) follow-up letters to Adobe and Intuit re document production. | 5.00 | $2,450.00 |
| 7/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/11/2012 | LJL | Conference call. | 1.10 | $660.00 |
| 7/11/2012 | LJL | Review expert documents; correspond with co-counsel, J. Saveri re depositions. | 0.20 | $120.00 |
| 7/11/2012 | JPD | Review expert documents; telephone conference re experts. | 3.40 | $2,720.00 |
| 7/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/12/2012 | LJL | Review B. Glackin's McAdams outline; review correspondence re same. | 0.60 | $360.00 |
| 7/12/2012 | LJL | Communicate with J. Saveri, K. Rayhill re staffing issues. | 0.20 | $120.00 |
| 7/12/2012 | LJL | Correspond with K. Dermody, J. Saveri re depositions. | 0.20 | $120.00 |
| 7/12/2012 | JRS | E-mails to L. Leebove. | 0.50 | $480.00 |
| 7/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/13/2012 | LJL | Correspond with D. Harvey, K. Dermody, J. Saveri re depositions and scheduling depositions. | 0.30 | $180.00 |
| 7/13/2012 | JRS | Case management. | 0.50 | $480.00 |
| 7/16/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/17/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/17/2012 | LJL | Telephone call and correspondence with J. Dallal and Dean Harvey re document review. | 0.20 | $120.00 |
| 7/17/2012 | LJL | Correspondence with D. Kiernan re Adobe/Vijungco. | 0.10 | $60.00 |
| 7/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/18/2012 | JD | Confer with D. Harvey, L. Leebove and I. Bagger; request and training for HTCC Relativity production database; commence reviewing documents. | 2.20 | $1,078.00 |
| 7/18/2012 | LJL | Correspond with Dean Harvey, Dan Ratner re document review issues; communicate with J. Dallal re document review. | 1.00 | $600.00 |
| 7/18/2012 | LJL | Review Manning draft. | 0.80 | $480.00 |
| 7/18/2012 | JRS | Telephone conference with L. Leebove; organize discovery. | 0.90 | $864.00 |
| 7/19/2012 | KR | Edit & revise 30(b)(6) follow-up letters to Adobe & Intuit. | 1.00 | $490.00 |

**Continued On Next Page**

| 7/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/19/2012 | JD | Review Adobe production documents. | 5.00 | $2,450.00 |
| 7/19/2012 | LJL | Correspond with Kelly Dermody, J. Saveri re Lucas potential settlement overture. | 0.20 | $120.00 |
| 7/19/2012 | JRS | Telephone conference with L. Leebove; case management. | 0.80 | $768.00 |
| 7/20/2012 | KR | Edit & revise 30(b)(6) follow-up letters to Adobe & Intuit. | 2.00 | $980.00 |
| 7/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/20/2012 | JD | Review Adobe production documents. | 3.00 | $1,470.00 |
| 7/21/2012 | LJL | Review revised draft of Colligan declaration and propose reasons; correspond with Kelly Dermody, Dean Harvey re same. | 0.40 | $240.00 |
| 7/23/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/23/2012 | LJL | Telephone conference and correspondence with J. Saveri re status/strategy. | 0.30 | $180.00 |
| 7/23/2012 | JRS | Telephone conference with L. Leebove re discovery. | 0.50 | $480.00 |
| 7/24/2012 | KR | Conference call re document review, draft depo notices for defs. Vijunco & Bentley. | 3.00 | $1,470.00 |
| 7/24/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/25/2012 | LJL | meeting at LCHB re case status/strategy | 1.00 | $600.00 |
| 7/25/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/25/2012 | JPD | Review Edward Leamer draft. | 2.80 | $2,240.00 |
| 7/26/2012 | KR | Draft deposition notices for Apple's Mark Bentley and Adobe's Jeff Vijunco. | 2.00 | $980.00 |
| 7/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/26/2012 | JRS | E-mails with K. Rayhill. | 0.80 | $768.00 |
| 7/26/2012 | JRS | Prepare for Bentley and Vijungco deposition. | 2.00 | $1,920.00 |
| 7/26/2012 | JPD | Review Edward Leamer report; telephone conference with co-counsel; prepare outline. | 6.20 | $4,960.00 |
| 7/27/2012 | KR | Send notices for Bentley and Vijunco depositions.  Confer with co-counsel Dean Harvey re Adobe document production. | 1.50 | $735.00 |
| 7/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/27/2012 | JPD | Prepare expert outline. | 1.70 | $1,360.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/29/2012 | JPD | Telephone conference with Eric Cramer, Dean Harvey re class certification experts. | 0.50 | $400.00 |
| 7/30/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/30/2012 | JD | Research and prepare draft amended case management order per request of L. Leebove. | 2.00 | $980.00 |
| 7/30/2012 | JD | Review Adobe production documents. | 2.00 | $980.00 |
| 7/31/2012 | KR | Conference call w co-counsel. | 0.50 | $245.00 |
| 7/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 7/31/2012 | JD | Review Adobe production documents; identify and email D. Harvey re potential hot documents. | 1.00 | $490.00 |
| 7/31/2012 | JD | Review pleadings and cases cited and conduct online research into umbrella liability and civil conspiracy in antitrust per request and instructions of L. Leebove. | 4.00 | $1,960.00 |
| 7/31/2012 | JD | Review Adobe and Google production documents. | 1.00 | $490.00 |
| 8/1/2012 | JRS | Settlement. | 1.00 | $960.00 |
| 8/1/2012 | JRS | Case management; conference with L. Leebove. | 0.70 | $672.00 |
| 8/1/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/1/2012 | JD | Review Adobe and Google documents. | 2.50 | $1,225.00 |
| 8/1/2012 | JD | Review pleadings and cases cited and conduct online research into umbrella liability and civil conspiracy in antitrust per request and instructions of L. Leebove. | 5.00 | $2,450.00 |
| 8/2/2012 | JRS | Case management. | 0.50 | $480.00 |
| 8/2/2012 | JRS | Prepare for settlement call; telephone conference with Lucas Films. | 1.00 | $960.00 |
| 8/2/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/2/2012 | JD | Attend deposition of L. McAdams; compose summary of testimony per request of L. Leebove. | 7.50 | $3,675.00 |
| 8/3/2012 | JRS | Case managment. | 0.30 | $288.00 |
| 8/3/2012 | JRS | Settlement. | 1.00 | $960.00 |
| 8/3/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/3/2012 | JD | Attend deposition of J. Morris; summarize testimony per request of L. Leebove. | 8.50 | $4,165.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 8/6/2012 | JRS | Discovery correspondence; conference with J. Dallal; case management. | 1.30 | $1,248.00 |
| 8/6/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/6/2012 | JD | Prepare and hand off revised amended case management order per request of L. Leebove. | 1.00 | $490.00 |
| 8/6/2012 | JD | Review Google production documents. | 2.00 | $980.00 |
| 8/7/2012 | LJL | Telephone call w/ Dean Harvey, A. Shaver, J. Dallal re depositions and documents | 0.40 | $240.00 |
| 8/7/2012 | LJL | Telephone calls (2) w/ D. Harvey re status, strategy, documents | 0.60 | $360.00 |
| 8/7/2012 | LJL | Telephone conference w/ J. Keker, D. Purcell, K. Dermody, JRS re potential settlement; follow-up TC JRS, K. Dermody re same | 0.42 | $252.00 |
| 8/7/2012 | JRS | Settlement. | 0.50 | $480.00 |
| 8/7/2012 | JRS | Schedule depositions; case management. | 1.10 | $1,056.00 |
| 8/7/2012 | KR | Conference call w co-counsel, analyze Adobe response to production request. | 1.00 | $490.00 |
| 8/7/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/7/2012 | LJL | Telephone conference with Dean Harvey re status/strategy re experts/documents. | 0.40 | $240.00 |
| 8/7/2012 | LJL | Telephone conference with Dean Harvey, Anne Shaver, J. Dallal, S. Schalman re depositions and documents. | 0.40 | $240.00 |
| 8/8/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/8/2012 | JD | Further review Intel and Pixar privilege logs and compile list of problematic entries; legal research into bases for challenging privilege log entries. | 5.00 | $2,450.00 |
| 8/9/2012 | KR | Analyze Intuit response to discovery requests. | 0.75 | $367.50 |
| 8/9/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/9/2012 | JD | Legal research into bases for challenging privilege log entries; compose letters to Intel and Pixar challenging privilege logs. | 3.00 | $1,470.00 |
| 8/9/2012 | JD | Review Lucasfilm production documents. | 4.00 | $1,960.00 |
| 8/10/2012 | JRS | Privilege log issues. | 0.50 | $480.00 |
| 8/10/2012 | KR | Reivew & analyze Adobe & Intuit responses to discovery requests, email expert Econ One re adequacy of response, | 5.00 | $2,450.00 |
| 8/10/2012 | JRS | Privilege log issues. | 0.50 | $480.00 |

**Continued On Next Page**

Client Number:  1010-3                                          5/20/2015
Matter Number:  1004-1                                          Page:   9

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/10/2012 | JD | Legal research into bases for challenging privilege log entries; revise and distribute letters to Intel and Pixar challenging privilege logs. | 3.00 | $1,470.00 |
| 8/10/2012 | JD | Review Lucasfilm production documents; identify and email D. Harvey re potential hot docs. | 4.00 | $1,960.00 |
| 8/13/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/13/2012 | JD | Document review -- review Lucasfilm documents; identify hot documents and print and forward to D. Harvey with explanations. | 3.50 | $1,715.00 |
| 8/13/2012 | JD | Confer with A. Shaver, L. Leebove and D. Clevenger; integrate edits and finalize privilege challenge letters to Intel and Pixar and circulate. | 2.50 | $1,225.00 |
| 8/13/2012 | JD | Confer with L. Leebove and review Teris database; confer with I. Bagger and request M. Bentley hit pulls in advance of deposition of M. Bentley. | 1.00 | $490.00 |
| 8/14/2012 | KR | Conference call w Dean Harvey re document review, email to Dean Harvey re response to Adobe & Intuit document production. | 0.67 | $328.30 |
| 8/14/2012 | JRS | Discovery correspondence; review discovery responses. | 1.00 | $960.00 |
| 8/14/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/14/2012 | JD | Weekly doc review call. | 0.50 | $245.00 |
| 8/14/2012 | JD | Doc review -- review Intuit production documents. | 4.00 | $1,960.00 |
| 8/15/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/15/2012 | JD | Review document pulls sent by Teris in advance of Bentley depo; organize, upload to system and circulate. | 2.50 | $1,225.00 |
| 8/15/2012 | JD | Doc review -- review Intuit production documents. | 4.00 | $1,960.00 |
| 8/16/2012 | JRS | Discovery correspondence. | 0.60 | $576.00 |
| 8/16/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/16/2012 | JD | Review Bentley documents for deposition; schedule court reporter; send print order and leave instructions for shipment of documents to J. Saveri; compose instructions to L. Leebove for locating documents on database. | 7.00 | $3,430.00 |
| 8/16/2012 | JPD | Review Alan Manning draft; telephone conference with co-counsel. | 2.70 | $2,160.00 |
| 8/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |

Continued On Next Page

| 8/17/2012 | JD | Attend and observe deposition of A. Geshuri; prepare summary memo per request of J. Saveri. | 10.30 | $5,047.00 |
|---|---|---|---|---|
| 8/17/2012 | LJL | Correspond with Eric Cramer and Kelly Dermody re damages analysis. | 0.30 | $180.00 |
| 8/17/2012 | LJL | Review and correspond with J. Dallal re Geshuri deposition. | 0.10 | $60.00 |
| 8/17/2012 | JPD | Review Alan Manning report; telephone conference re expert report with Eric Cramer, et al. | 2.20 | $1,760.00 |
| 8/19/2012 | JPD | Telephone conference with Eric Cramer, Dean Harvey re experts. | 0.90 | $720.00 |
| 8/20/2012 | JRS | Prepare for Bentley deposition. | 3.50 | $3,360.00 |
| 8/20/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/20/2012 | JD | Review Bentley deposition document pulls to identify potential exhibits and prepare outline; confer with D. Clevenger and FedEx re missing shipment per request of J. Saveri; answer J. Saveri email questions. | 8.50 | $4,165.00 |
| 8/20/2012 | LJL | Correspond with Dan Purcell, Kelly Dermody, J. Saveri re call re Lucas. | 0.20 | $120.00 |
| 8/20/2012 | LJL | Conference with J. Dallal re additional Bentley documents. | 0.20 | $120.00 |
| 8/21/2012 | LJL | Correspondence w/ E.Cramer re Morris deposition | 0.05 | $30.00 |
| 8/21/2012 | JRS | Settlement issues. | 0.70 | $672.00 |
| 8/21/2012 | JRS | Prepare for Bentley deposition. | 6.50 | $6,240.00 |
| 8/21/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/21/2012 | JD | Compose depo outline for deposition of M. Bentley and identify potential depo exhibits per requests of J. Saveri; send out depo exhibit print order; check exhibit list against prior exhibits on Kramm website. | 10.50 | $5,145.00 |
| 8/21/2012 | LJL | Correspond with Kelly Dermody, J. Saveri re status; telephone conference with Kelly Dermody, Dan Purcell re Lucas. | 0.40 | $240.00 |
| 8/21/2012 | LJL | Conference with J. Dallal re scheduling, deposition preparation, Bentley, Adobe. | 0.30 | $180.00 |
| 8/22/2012 | LJL | Review Donna Morris transcript. | 2.33 | $1,398.00 |
| 8/22/2012 | JRS | Prepare for Bentley deposition; conference with J. Dallal; discovery correspondence. | 10.30 | $9,888.00 |
| 8/22/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 8/22/2012 | JD | Finalize potential Bentley deposition exhibits; confer w/J. Saveri re depo narrative/outline/strategy; answer questions re potential exhibits; identify, review & circulate S. Jobs documents. | 9.00 | $4,410.00 |
| 8/23/2012 | LJL | Multiple correspondence. & phone calls w/ K. Dermody, J. Saveri re Lucasfilm; call w/ K. Dermody, D. Purcell re same. | 1.00 | $600.00 |
| 8/23/2012 | JRS | Settlement issues; conference with Levine. | 0.60 | $576.00 |
| 8/23/2012 | JRS | Prepare for and take Bentley deposition. | 12.70 | $12,192.00 |
| 8/23/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/23/2012 | JD | Confer w/I. Bagger and request D. Lambert and T. Cook custodian documents; request login for L. Leebove; place order for J. Vijungo Hot documents. | 0.50 | $245.00 |
| 8/23/2012 | JD | Assist J. Saveri at deposition of M. Bentley. | 11.00 | $5,390.00 |
| 8/23/2012 | JPD | Review expert report; telephone conference with co-counsel. | 1.90 | $1,520.00 |
| 8/23/2012 | JPD | Telephone conference with expert re class certification. | 0.60 | $480.00 |
| 8/24/2012 | LJL | Review J. Dallal correspondence to C. Brown and correspond with J. Dallal re same. | 0.17 | $102.00 |
| 8/24/2012 | LJL | Correspond with D. Clevenger re scheduling Vijungco deposition | 0.08 | $48.00 |
| 8/24/2012 | LJL | Conference call w/ co-counsel and experts; follow-up comm w/ JRS. | 1.25 | $750.00 |
| 8/24/2012 | LJL | Review/analyze draft Leamer declaration; multiple correspondence with co-counsel, Joseph Saveri re same. | 2.08 | $1,248.00 |
| 8/24/2012 | LJL | Review Bentley rough transcript. | 1.58 | $948.00 |
| 8/24/2012 | LJL | Review early draft class certification brief from Lieff Cabraser, et al; communicate with J. Saveri re briefing assignment; correspond with D. Harvey re same. | 0.67 | $402.00 |
| 8/24/2012 | JRS | Review memorandum re Lucas Films; settlement issues. | 0.80 | $768.00 |
| 8/24/2012 | JRS | Schedule Vijungco; telephone conference with L. Leebove. | 0.90 | $864.00 |
| 8/24/2012 | JRS | Class certification issues; conference with expert; telephone conference with B. Glackin re Econ One bill. | 4.80 | $4,608.00 |
| 8/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/24/2012 | JD | Training on Teris HTCC Relativity database to expedite searches and depo pull requests. | 1.00 | $490.00 |

**Continued On Next Page**

| 8/24/2012 | JD | Review Lucasfilm insurance agreement produced with responses to Rule 26 disclosure requests; compose detailed memorandum to J. Saveri and L. Leebove re applicability and effect of policy. | 5.50 | $2,695.00 |
|---|---|---|---|---|
| 8/24/2012 | JD | Confer witn L. Leebove and D. Clevenger, check firm calendar, and compose email to O/C C. Brown to request depo dates for D. Lambert. | 0.80 | $392.00 |
| 8/25/2012 | JRS | Settlement issues. | 0.80 | $768.00 |
| 8/26/2012 | LJL | Correspond with D. Harvey re Tuesday conference call. | 0.05 | $30.00 |
| 8/26/2012 | JRS | Review subpoena; settlement issues. | 0.60 | $576.00 |
| 8/27/2012 | LJL | Correspond with B.Glackin, J. Saveri re case management, cost-sharing. | 0.08 | $48.00 |
| 8/27/2012 | LJL | Correspond with J. Saveri re class cert briefing project. | 0.08 | $48.00 |
| 8/27/2012 | JRS | Review and revise CMC statement; telephone conference with L. Leebove. | 1.60 | $1,536.00 |
| 8/27/2012 | JRS | Prepare for Lambert. | 1.80 | $1,728.00 |
| 8/27/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/27/2012 | JD | Complete detailed memorandum on impact and applicability of Lucasfilm insurance policy per request of L. Leebove. | 3.00 | $1,470.00 |
| 8/27/2012 | JD | Review deposition schedule; review class rep backgrounds and filings; request confirmation from LCHB on depo schedule status. | 2.50 | $1,225.00 |
| 8/28/2012 | LJL | Correspondence with J. Saveri re D. Purcell/Lucas. | 0.08 | $48.00 |
| 8/28/2012 | LJL | Review ECFs and calendaring. | 0.17 | $102.00 |
| 8/28/2012 | LJL | Telephone call and correspondence with J. Forderer re dividing class certification briefing. | 0.25 | $150.00 |
| 8/28/2012 | LJL | Telephone call and correspondence with D. Kiernan re deposition scheduling. | 0.17 | $102.00 |
| 8/28/2012 | LJL | Correspondence with J. Saveri, J. Dallal re Lambert subpoena. | 0.17 | $102.00 |
| 8/28/2012 | LJL | Correspondence with J. Saveri re class certification assignment. | 0.08 | $48.00 |
| 8/28/2012 | JRS | Review filings. | 0.30 | $288.00 |
| 8/28/2012 | JRS | Case management; prepare for Lambert. | 2.50 | $2,400.00 |
| 8/28/2012 | JRS | Review expert report. | 1.00 | $960.00 |
| 8/28/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 8/28/2012 | JD | Review, organize, upload and circulate T. Cook and D. Lambert custodian documents; confer with O/C Brown re dates for D. Lambert deposition; confer w/L. Leebove; compose letter to C. Brown requesting deposition dates; online search for D. Lambert; consult with Lexis re people search functionality. | 7.50 | $3,675.00 |
| 8/28/2012 | JD | Review Intel and Pixar privilege logs and identify deficiencies and possible avenues for challenge. | 1.50 | $735.00 |
| 8/28/2012 | JPD | Edits to Edward Leamer draft. | 4.60 | $3,680.00 |
| 8/29/2012 | LJL | Correspondence/communication with J. Saveri, B. Glackin re order to show cause hearing in tag-along case; review docket, file; call J. Garay with J. Saveri, correspondence with J. Garay; phone call with J. Garay and follow-up communication with B. Glackin, J. Saveri re same. | 2.08 | $1,248.00 |
| 8/29/2012 | LJL | Correpondence with D. Harvey re class certification briefing; preliminary research. | 3.08 | $1,848.00 |
| 8/29/2012 | LJL | Review redlined Leamer report; multiple correspondence among co-counsel re same and re expert strategy. | 2.08 | $1,248.00 |
| 8/29/2012 | LJL | Correpsondence/ communication with J. Dallal, J. Saveri re case management conference statement project. | 0.25 | $150.00 |
| 8/29/2012 | LJL | Correspondence D. Purcell, J. Saveri re Lucas discussions. | 0.17 | $102.00 |
| 8/29/2012 | JRS | Expert issues; telephone conference with L. Leebove re case management conference. | 1.00 | $960.00 |
| 8/29/2012 | JRS | Settlement telephone conference with Pixar; telephone conference with B. Glackin; schedule depositions. | 1.00 | $960.00 |
| 8/29/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/29/2012 | JD | Prepare draft subpoena to D. Lambert. | 2.50 | $1,225.00 |
| 8/29/2012 | JD | Collect, review, organize and upload past CMC statements, draft statements, scheduling orders and discovery orders; create CMC draft shell; confer with L. Leebove and D. Harvey and make plans for coordinating CMC statement preparation per request of B. Glackin. | 5.00 | $2,450.00 |
| 8/30/2012 | LJL | Multiple correspondence with co-counsel, J. Dallal re Google documents and documents relating to 10%. | 0.40 | $240.00 |
| 8/30/2012 | LJL | Correspondence with D. Harvey, D. Ratner re Lucas document. | 0.17 | $102.00 |
| 8/30/2012 | LJL | Correspondence with D. Harvey re CMC statemnent and conferences with J. Dallal re same; review J. Dallal draft and comment. | 0.83 | $498.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 8/30/2012 | LJL | Correspondence with J. Saveri re Pixar. | 0.08 | $48.00 |
| 8/30/2012 | LJL | Communication with J. Saveri re case management conference statement; call with M. Tubach re defendants' suggestion not to do a statement / have a conference; correspondence with co-counsel re same. | 1.25 | $750.00 |
| 8/30/2012 | LJL | Legal research re class certification. | 4.00 | $2,400.00 |
| 8/30/2012 | LJL | Correpondence with J. Davis, D. Harvey re expert meeting. | 0.08 | $48.00 |
| 8/30/2012 | LJL | Review/analyze expert drafts; communication with co-counsel re same and re documents, etc. | 2.50 | $1,500.00 |
| 8/30/2012 | LJL | Correpondence with D. Harvey, B. Glackin, J. Saveri re hearing canceled on Santiago OSC. | 0.17 | $102.00 |
| 8/30/2012 | LJL | Review/comments re Lambert subpoena, communication with J. Dallal and J. Saveri re same. | 0.33 | $198.00 |
| 8/30/2012 | LJL | Work on case management conference. statement, meet with J. Dallal re same; correspond with J. Saveri, J. Dallal re same. | 0.42 | $252.00 |
| 8/30/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/30/2012 | JD | Review correspondence and send follow-up emails to O/C C. Brown re depo date for D. Lambert and O/C D. Purcell re depo date for S. Coker. | 0.80 | $392.00 |
| 8/30/2012 | JD | Search correspondence, compile depo transcripts and confer w/D. Harvey to find status of outstanding request to Apple for production of Avature data. | 0.80 | $392.00 |
| 8/30/2012 | JD | Review Google documents and search online to locate Big Bang announcement and related data per requests of D. Harvey. | 0.50 | $245.00 |
| 8/30/2012 | JD | Call O/C C. Brown to establish schedule for exchange of CMC drafts; research Avature and trial date situations, supplement CMC draft, and circulate to team. | 4.50 | $2,205.00 |
| 8/30/2012 | JPD | Review Edward Leamer redline, etc. | 1.80 | $1,440.00 |
| 8/31/2012 | LJL | Conference with D. Harvey, J. Davis, B. Glackin, E. Leamer, P. Johnson re expert analysis. | 5.30 | $3,180.00 |
| 8/31/2012 | JRS | Expert issues. | 1.60 | $1,536.00 |
| 8/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/31/2012 | JD | Incorporate edits from various team members into CMC draft and recirculate in rounds; edit for content & clarity; correspond with C. Brown re schedule for exchange of drafts. | 6.00 | $2,940.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/31/2012 | JPD | Meeting with co-counsel re class certification at Lieff Cabraser, et al. | 6.10 | $4,880.00 |
| 9/2/2012 | LJL | Review correspondence from E. Leamer; correspondence with co-counsel re same. | 0.10 | $60.00 |
| 9/2/2012 | JPD | Telephone conference with Eric Cramer re class certification. | 0.50 | $400.00 |
| 9/3/2012 | LJL | Correpsondence with E.Cramer, co-counsel re Rail Freight, review/analyze Rail Freight. | 1.00 | $600.00 |
| 9/3/2012 | JD | Review and respond to team correspondence re preparation of CMC statement and strategy for handling CMC. | 0.50 | $245.00 |
| 9/3/2012 | JRS | Review and revise case management conference statement. | 0.60 | $576.00 |
| 9/3/2012 | JRS | Expert issues. | 0.50 | $480.00 |
| 9/4/2012 | LJL | Review hot documents from Z. Caplan, D. Ratner. | 0.17 | $102.00 |
| 9/4/2012 | LJL | Correspondence re revisions to CMC statement. | 0.17 | $102.00 |
| 9/4/2012 | LJL | Conference call re class definition issues. | 0.92 | $552.00 |
| 9/4/2012 | LJL | Review latest draft report from P. Johnson. | 1.42 | $852.00 |
| 9/4/2012 | LJL | Work on CMC statement; correpondence/conferences with co-counsel, J. Saveri, J. Dallal re same. | 1.00 | $600.00 |
| 9/4/2012 | KR | Conference call re document review. | 0.08 | $39.20 |
| 9/4/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/4/2012 | JD | Edit CMC draft for content & clarity; incorporate and integrate changes requested by various team members; review history of depositions; prepare language requesting new trial date; correspond w/O/C C. Brown re exchange of drafts; submit draft. | 8.00 | $3,920.00 |
| 9/4/2012 | JRS | Review and revise case management conference statement. | 0.80 | $768.00 |
| 9/4/2012 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 9/4/2012 | JRS | Settlement issues. | 1.00 | $960.00 |
| 9/5/2012 | LJL | Review draft class cert brief from D. Harvey. | 0.25 | $150.00 |
| 9/5/2012 | LJL | Correpsondence with co-counsel re class certification page limitations, strategy. | 0.17 | $102.00 |
| 9/5/2012 | LJL | Correspondence with co-counsel, J. Saveri re Lucas call; call with D. Purcell re Lucas. | 0.25 | $150.00 |

**Continued On Next Page**

Client Number:   1010-3                                                          5/20/2015
Matter Number:   1004-1                                                          Page:  16

| 9/5/2012 | LJL | Multiple conferences/correspondence with J. Dallal, D. Harvey, J. Saveri and drafting/revisions to case management conference statement and coordinating same. | 2.50 | $1,500.00 |
|---|---|---|---|---|
| 9/5/2012 | KR | Document review. | 2.00 | $980.00 |
| 9/5/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/5/2012 | JD | Edit CMC draft for content & clarity; incorporate and integrate changes requested by various team members; review history of depositions; correspond w/D. Harvey and O/C C. Brown re exchange of drafts; negotiate last-minute changes and additions; file final CMC in NDCAL via ECF. | 12.00 | $5,880.00 |
| 9/5/2012 | JRS | Review and revise case management conference statement. | 1.00 | $960.00 |
| 9/5/2012 | JRS | Expert call. | 0.60 | $576.00 |
| 9/5/2012 | JRS | Settlement issues. | 0.30 | $288.00 |
| 9/5/2012 | JRS | Expert issues. | 0.50 | $480.00 |
| 9/5/2012 | JPD | Review expert report re class certification; comments to J. Saveri. | 2.20 | $1,760.00 |
| 9/6/2012 | LJL | Correspondence with co-counsel re Big Bang documents and letter to Google re same. | 0.17 | $102.00 |
| 9/6/2012 | LJL | Correspondence with B. Glackin, D. Harvey re class representative declarations. | 0.10 | $60.00 |
| 9/6/2012 | LJL | Review multiple drafts/revisions to expert reports and corresondence re same; phone call re same. | 2.00 | $1,200.00 |
| 9/6/2012 | LJL | Review hot documents from A. Andreoli, D. Ratner. | 0.13 | $78.00 |
| 9/6/2012 | LJL | Review E. Cramer comments to Leamer report, correspondence re same. | 0.75 | $450.00 |
| 9/6/2012 | LJL | Review J.Davis comments to Leamer report, correspondence re report, strategy. | 1.08 | $648.00 |
| 9/6/2012 | LJL | Correpsondence with E.Cramer re class certification briefing/issues | 0.33 | $198.00 |
| 9/6/2012 | LJL | Phone call with Linda Nussbaum re Big Bang documents and correspondence from P. Barile and with co-counsel re same. | 0.60 | $360.00 |
| 9/6/2012 | KR | Document review. | 4.17 | $2,043.30 |
| 9/6/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/6/2012 | JD | Call/email C. Brown re scheduling deposition of D. Lambert. | 0.20 | $98.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/6/2012 | JD | Call/email O/C C. Brown re delivery of hard courtesy copy of CMC to Court. | 0.20 | $98.00 |
| 9/6/2012 | JD | Review letter re privilege log issues from O/C F. Busch and circulate to team. | 0.50 | $245.00 |
| 9/6/2012 | JD | Collect and send key Apple documents per request of D. Harvey. | 0.40 | $196.00 |
| 9/6/2012 | JD | Doc review -- review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 5.80 | $2,842.00 |
| 9/6/2012 | LJL | Communications with J. Dallal, D. Harvey re finalizing/filing joint case management conference statement. | 0.30 | $180.00 |
| 9/6/2012 | LJL | communications w/ J. Dallal, D. Harvey re finalizing/filing joint case mgt. conf. statement | 0.18 | $108.00 |
| 9/6/2012 | JRS | Prepare for case management conference; review and revise case management conference statement. | 2.00 | $1,920.00 |
| 9/6/2012 | JRS | Review class certification papers. | 3.50 | $3,360.00 |
| 9/6/2012 | JRS | Review and revise discovery correspondence. | 0.70 | $672.00 |
| 9/6/2012 | JPD | Review expert report; comments. | 1.70 | $1,360.00 |
| 9/6/2012 | JPD | Edits to L. Leebove draft class certification brief. | 1.60 | $1,280.00 |
| 9/7/2012 | LJL | Multiple correspondence with D. Harvey, co-counsel re Google production issues and class certification facts. | 1.00 | $600.00 |
| 9/7/2012 | LJL | Review hot documents from D. Ratner. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Review supplemental interrogatory responses and correspondence/redline from E. Cramer re same. | 0.25 | $150.00 |
| 9/7/2012 | LJL | Correspondence with D. Harvey re Colligan declaration, review same. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Phone call with K. Dermody re staffing class representation declarations. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Phone conference with G. Saveri and D. Harvey re class representation declarations. | 0.20 | $120.00 |
| 9/7/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/7/2012 | JD | Doc review -- review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 4.20 | $2,058.00 |
| 9/7/2012 | JD | Review Intel privilege claims, confer with and compose email re privilege log dispute to S. Shah. | 0.90 | $441.00 |

**Continued On Next Page**

| 9/7/2012 | JD | Review hot documents and deposition exhibits and set up shell for Master Deponent Spreadsheet per request of J. Saveri. | 2.80 | $1,372.00 |
| 9/7/2012 | JRS | Prepare for case management conference. | 0.80 | $768.00 |
| 9/7/2012 | JRS | Discovery correspondence. | 0.60 | $576.00 |
| 9/7/2012 | JRS | Review Colligan declaration. | 0.50 | $480.00 |
| 9/10/2012 | LJL | Review/consider memo from E. Cramer re expert report, review current draft of report. | 2.25 | $1,350.00 |
| 9/10/2012 | LJL | Correspondence with J. Saveri re staffing class representation declarations. | 0.10 | $60.00 |
| 9/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/10/2012 | JD | Confer with D. Harvey, review privilege log correspondence, and place calls to F. Busch and S. Shah. | 0.70 | $343.00 |
| 9/10/2012 | JD | Collect and forward privilege log review letters to J. Forderer. | 0.20 | $98.00 |
| 9/10/2012 | JD | Document review;  review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 4.00 | $1,960.00 |
| 9/10/2012 | JRS | Prepare for case management conference. | 2.00 | $1,920.00 |
| 9/10/2012 | JRS | Discovery issues. | 1.50 | $1,440.00 |
| 9/11/2012 | LJL | Work on class certification brief; correspondence with co-counsel re same. | 0.92 | $552.00 |
| 9/11/2012 | LJL | Multiple correpsondence with co-counsel re CMC statement. | 0.30 | $180.00 |
| 9/11/2012 | LJL | Revise predominance section based on new Leamer draft; correspondence with B. Glackin re same, and with J. Saveri, J. Davis re same. | 4.00 | $2,400.00 |
| 9/11/2012 | LJL | Review draft class representation declarations from D. Harvey and correspondence re same. | 0.13 | $78.00 |
| 9/11/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/11/2012 | JD | Document review; review Intel production documents; identify hot documentss and print and forward to D. Harvey with explanation. | 3.50 | $1,715.00 |
| 9/11/2012 | JRS | Prepare for case management conference. | 2.80 | $2,688.00 |
| 9/11/2012 | JRS | Prepare for depositions. | 3.80 | $3,648.00 |
| 9/11/2012 | LJL | Correspondence w/ J. Dallal, J. Davis, re Order of Proof; conference call w/ J. Dallal, J. Davis, re same. | 1.00 | $600.00 |

**Continued On Next Page**

| 9/11/2012 | JPD | Review Edward Leamer report; telephone conference with co-counsel. | 4.20 | $3,360.00 |
| 9/12/2012 | LJL | Travel to San Jose for case management conference; meet with J. Saveri, K. Dermody, B. Glackin, D. Harvey prior to conference; meetings with opposing counsel re case management conference; return travel. | 5.00 | $3,000.00 |
| 9/12/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/12/2012 | JD | Document review; review Intel production documents; identify hot documentss and print and forward to D. Harvey with explanation. | 4.00 | $1,960.00 |
| 9/12/2012 | JD | Review case management and scheduling orders, docket in TiO2 litigation, firm calendar, and applicable statutory and court rules to identify available alternative trial dates to suggest at CMC per requests and instructions of J. Saveri and L. Leebove. | 3.00 | $1,470.00 |
| 9/12/2012 | JRS | Prepare for case management conference; case management conference. | 7.00 | $6,720.00 |
| 9/12/2012 | JRS | Prepare for depositions. | 1.00 | $960.00 |
| 9/13/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/13/2012 | JD | Review all calendar dates, eliminate erroneous dates, update deposition dates and confer w/D. Clevenger re discrepancies per request of J. Saveri. | 1.50 | $735.00 |
| 9/13/2012 | JD | Case team conference w/J. Saveri and L. Leebove re litigation strategy, calendaring, and outstanding discovery issues. | 2.00 | $980.00 |
| 9/13/2012 | JD | Review discovery correspondence and summaries by D. Harvey and D. Ratner, confer with D. Harvey, compile documents and compose detailed email to O/C F. Busch re Intel document production issues. | 2.00 | $980.00 |
| 9/13/2012 | JRS | Discovery issues; prepare for discovery. | 0.80 | $768.00 |
| 9/13/2012 | JRS | Case management. | 0.80 | $768.00 |
| 9/14/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/14/2012 | JD | Confer with D. Harvey, A. Shaver and J. Alpert and review case law submitted by J. Alpert re discovery of communications of executives serving as directors at other companies. | 1.50 | $735.00 |
| 9/14/2012 | JD | Online research regarding compensation consultancy FWCook and review of references thereto by M. Bentley per request of J. Saveri. | 1.50 | $735.00 |

**Continued On Next Page**

Client Number:  1010-3

5/20/2015

Matter Number:  1004-1

Page: 20

| | | | | |
|---|---|---|---|---|
| 9/14/2012 | JD | Call and email D. Purcell re deposition date for S. Coker; call and email O/C C. Brown and confer with D. Clevenger to fix deposition date for D. Lambert. | 0.60 | $294.00 |
| 9/14/2012 | JD | Review hot documents, deposition exhibits and deposition transcripts to revise, update and expand Master Deponent List. | 3.70 | $1,813.00 |
| 9/14/2012 | JRS | Discovery issues; conference with L. Leebove. | 0.50 | $480.00 |
| 9/14/2012 | JRS | Settlement issues. | 0.80 | $768.00 |
| 9/17/2012 | LJL | Review/revise Plaintiff's supplemental discovery responses; correspondence with J. Saveri, A. Shaver re same. | 0.67 | $402.00 |
| 9/17/2012 | JRS | Prepare for depositions. | 1.60 | $1,536.00 |
| 9/17/2012 | JRS | Review and revise class certification brief. | 0.80 | $768.00 |
| 9/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/17/2012 | JD | Review discovery record, review case law, and review summaries provided by D. Harvey, D. Ratner and J. Alpert and compose draft letter to F. Hinman summarizing various outstanding Intel production and privilege log issues; edit draft letter and circulate. | 3.00 | $1,470.00 |
| 9/17/2012 | JD | Confer with J. Saveri and send various inquiries re status of discovery requests and case information to D. Harvey. | 0.50 | $245.00 |
| 9/17/2012 | JD | Review and update case correspondence file. | 1.50 | $735.00 |
| 9/17/2012 | JD | Revise, update, and circulate proposed final draft of subpoena of D. Lambert. | 1.40 | $686.00 |
| 9/18/2012 | LJL | Correpsondence re conference call re Leamer. | 0.17 | $102.00 |
| 9/18/2012 | JRS | Prepare for deposition. | 3.70 | $3,552.00 |
| 9/18/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/18/2012 | JD | Doc review -- review Intel production documents; confer w/I. Bagger at Teris re saved searches functionality. | 4.50 | $2,205.00 |
| 9/18/2012 | JD | Begin review of documents for D. Lambert deposition. | 2.00 | $980.00 |
| 9/18/2012 | JD | Revise draft discovery letter to F. Hinman per suggestions of A. Shaver and circulate revised draft. | 0.50 | $245.00 |
| 9/19/2012 | LJL | Discussion/correspondence with J. Saveri and correspondence with K. Dermody, J. Saveri re Lucas. | 0.25 | $150.00 |
| 9/19/2012 | LJL | Telephone conference with K. Dermody, J. Saveri, D. Purcell re Lucas. | 0.10 | $60.00 |
| 9/19/2012 | JRS | Case management; telephone conference with B. Glackin. | 0.90 | $864.00 |

**Continued On Next Page**

| 9/19/2012 | AA | Document Review. | 8.00 | $3,720.00 |
|-----------|-----|-------------------|------|-----------|
| 9/19/2012 | JD | Draft, edit and file Notice of Appearance on NDCAL ECF system. | 1.00 | $490.00 |
| 9/19/2012 | JD | Pick up hard drive of case information and documents from LCHB and commence uploading and organizing files on JSLF system. | 3.00 | $1,470.00 |
| 9/19/2012 | JD | Review comments of J. Alpert and P. Barile and incorporate suggestions into draft discovery dispute letter; edit and finalize letter and send to O/C F. Hinman. | 1.20 | $588.00 |
| 9/19/2012 | JD | Review D. Morris materials and exhibits and compose email inquiry to E. Cramer in preparation for deposition of J. Vijungco. | 1.50 | $735.00 |
| 9/20/2012 | LJL | Correspondence with D. Kiernan re rescheduling Vijungco deposition / late production of documents and with J. Dallal re same. | 0.42 | $252.00 |
| 9/20/2012 | JRS | Review expert reports; expert issues. | 0.90 | $864.00 |
| 9/20/2012 | JRS | Prepare for deposition. | 5.20 | $4,992.00 |
| 9/20/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/20/2012 | JD | Revise, update, and circulate further proposed final draft of subpoena of D. Lambert. | 0.50 | $245.00 |
| 9/20/2012 | JD | Call w/O/C D. Kiernan and confer w/L. Leebove and J. Saveri re late last-minute production by Adobe; compose letters to D. Kiernan to memorialize conversation and postpone J. Vijungco deposition. | 2.00 | $980.00 |
| 9/20/2012 | JD | Compile and review J. Vijungco and Adobe documents and documents sent by S. Schalman-Bergen in preparation for deposition of J. Vijungco. | 2.50 | $1,225.00 |
| 9/20/2012 | JD | Compile, organize and review documents for use as potential exhibits in deposition of D. Lambert. | 2.00 | $980.00 |
| 9/20/2012 | JPD | Review materials; telephone conference re class certification. | 4.10 | $3,280.00 |
| 9/21/2012 | LJL | Conference with J. Saveri re status/strategy. | 0.30 | $180.00 |
| 9/21/2012 | LJL | Review Donna Morris deposition transcript; correspondence with J. Saveri, J. Dallal re same. | 0.33 | $198.00 |
| 9/21/2012 | LJL | Calendaring | 0.17 | $102.00 |
| 9/21/2012 | JRS | Review expert materials. | 0.50 | $480.00 |
| 9/21/2012 | JRS | Prepare for Jeff Vijnungco deposition; conference with J. Dallal. | 2.70 | $2,592.00 |
| 9/21/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/21/2012 | JD | Compile, organize and review documents for use as potential exhibits in deposition of D. Lambert; batch export of D. Lambert hot documents and all documents with D. Lambert as source; place order with CopyMat for print set of selected documents. | 4.00 | $1,960.00 |
| 9/21/2012 | JD | Confer w/J. Saveri and L. Leebove re case strategy, assignments and discovery progress. | 0.80 | $392.00 |
| 9/21/2012 | JD | Review High-Level Hot Docs and revise, update and expand Master Deponent List per request of J. Saveri. | 1.70 | $833.00 |
| 9/21/2012 | JD | Call O/C D. Kiernan to postpone deposition of J. Vijungco; confer further re response and revise draft letters per requests of J. Saveri. | 1.20 | $588.00 |
| 9/22/2012 | JRS | Prepare for deposition. | 2.10 | $2,016.00 |
| 9/22/2012 | JRS | Review expert reports. | 2.00 | $1,920.00 |
| 9/23/2012 | JRS | Prepare for depositions. | 3.50 | $3,360.00 |
| 9/23/2012 | JRS | Review and revise class certification papers. | 1.00 | $960.00 |
| 9/24/2012 | JRS | Prepare for deposition; settlement. | 0.80 | $768.00 |
| 9/24/2012 | JRS | Review and revise class certification brief. | 3.10 | $2,976.00 |
| 9/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/24/2012 | JD | Review letter re and destroy snapback documents and files per request of D. Kiernan. | 0.50 | $245.00 |
| 9/24/2012 | JD | Review and update case correspondence file. | 2.00 | $980.00 |
| 9/24/2012 | JD | Organize and integrate additional discovery and correspondence files from LCHB drive into JSLF shared drive case file. | 2.00 | $980.00 |
| 9/24/2012 | JD | Review, update and finalize first version of Master Deponent List spreadsheet per requests and instructions of J. Saveri and circulate to team members. | 2.50 | $1,225.00 |
| 9/25/2012 | JRS | Prepare for deposition. | 3.80 | $3,648.00 |
| 9/25/2012 | JRS | Review and revise class certification papers. | 1.10 | $1,056.00 |
| 9/25/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/25/2012 | JD | Doc review - review Intel production documents. | 3.00 | $1,470.00 |
| 9/25/2012 | JD | Confer w/J. Saveri re case strategy, assignments and discovery progress. | 0.60 | $294.00 |
| 9/25/2012 | JD | Team conference call re selection of deponents and sending of notices. | 0.70 | $343.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/25/2012 | JPD | Review damage numbers re class certification and telephone conference with J. Saveri. | 2.20 | $1,760.00 |
| 9/26/2012 | LJL | Correspondence with E. Evans, A. Shaver, K. Dermody re Google production issues. | 0.50 | $300.00 |
| 9/26/2012 | LJL | Correspondence with J.Saveri re proposed order on class certification. | 0.08 | $48.00 |
| 9/26/2012 | JRS | Prepare for deposition. | 3.00 | $2,880.00 |
| 9/26/2012 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 9/26/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/26/2012 | JD | Compose and edit deposition request letters to O/C F. Hinman and C. Zeng. | 1.20 | $588.00 |
| 9/26/2012 | JD | Finalize and send D. Lambert subpoena to O/C; order court reporter; review M. Bentley deposition exhibits and S. Jobs documents; review D. Lambert documents in preparation for deposition. | 6.00 | $2,940.00 |
| 9/27/2012 | GS | ECF Filing. | 0.50 | $150.00 |
| 9/27/2012 | LJL | Telephone conference with L. Rubin, K. Dermody re Google document/discovery issues. | 0.50 | $300.00 |
| 9/27/2012 | LJL | Review/revise letter to L. Rubin; correspondence with A. Shaver, K. Dermody re same. | 0.30 | $180.00 |
| 9/27/2012 | LJL | Review/revise class certification brief; correspondence with B. Glackin re same; review new draft of expert report and correspondence re same. | 4.42 | $2,652.00 |
| 9/27/2012 | JRS | Prepare for deposition. | 1.00 | $960.00 |
| 9/27/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/27/2012 | JD | Edit, finalize and send deposition request letters to O/C F. Hinman and C. Zeng. | 0.80 | $392.00 |
| 9/27/2012 | JD | Further review of D. Lambert documents in preparation for deposition; compile and organize on system and prepare for review by J. Saveri. | 6.50 | $3,185.00 |
| 9/28/2012 | GS | ECF Filing | 0.50 | $150.00 |
| 9/28/2012 | LJL | Review correspondence from L. Rubin re Google. | 0.08 | $48.00 |
| 9/28/2012 | LJL | Review/comment on revised class certification brief. | 0.75 | $450.00 |
| 9/28/2012 | LJL | Correspondence with co-counsel re expert report; analysis re same. | 1.17 | $702.00 |

**Continued On Next Page**

Client Number:   1010-3                                                   5/20/2015
Matter Number:   1004-1                                                    Page:  24

| | | | | |
|---|---|---|---|---|
| 9/28/2012 | LJL | Review document from J. Zaul. | 0.08 | $48.00 |
| 9/28/2012 | LJL | Review revised draft expert reports redline from E. Cramer, K. Dermody; correspondence re same. | 2.58 | $1,548.00 |
| 9/28/2012 | LJL | Review documents from D. Ratner. | 0.10 | $60.00 |
| 9/28/2012 | JRS | Prepare for D. Lambert deposition; conference with J. Dallal. | 1.00 | $960.00 |
| 9/28/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/28/2012 | JD | Review correspondence re outstanding discovery/privilege issues from O/C F. Busch and L. Kahn. | 0.50 | $245.00 |
| 9/28/2012 | JD | Prepare, edit and submit 4th Amended Notice of Deposition of J. Vijungco. | 0.50 | $245.00 |
| 9/28/2012 | JD | Review D. Lambert documents in preparation for deposition; confer w/J. Saveri and place order w/CopyMat for potential depo exhibit copies. | 8.50 | $4,165.00 |
| 9/29/2012 | LJL | Telephone conference with J. Saveri re Lucas issues; correspondence with J. Saveri, K. Dermody re same; conference call with co-counsel. | 1.50 | $900.00 |
| 9/29/2012 | JRS | Discovery correspondence. | 0.50 | $480.00 |
| 9/29/2012 | JRS | Discovery correspondence. | 1.00 | $960.00 |
| 9/29/2012 | JRS | Settlement. | 1.00 | $960.00 |
| 9/29/2012 | JRS | Prepare for deposition. | 1.50 | $1,440.00 |
| 9/30/2012 | LJL | Draft MOU for Lucas; communication with J. Saveri re same. | 1.00 | $600.00 |
| 9/30/2012 | LJL | Review and redline proposed order; correspondence with J. Forderer re same. | 0.92 | $552.00 |
| 9/30/2012 | JRS | Prepare for depositons. | 7.00 | $6,720.00 |
| 9/30/2012 | JRS | Settlement. | 1.00 | $960.00 |
| 10/1/2012 | GS | ECF Filing | 1.00 | $300.00 |
| 10/1/2012 | LJL | Correpsondence with J. Dallal, J. Saveri re Pixar document to show to Lambert. | 0.10 | $60.00 |
| 10/1/2012 | LJL | Review final class certification brief and correspondence with co-lead counsel re same. | 1.58 | $948.00 |
| 10/1/2012 | LJL | Multiple correspondence with B. Glackin, K. Dermody re proposed order; phone conference re same. | 0.60 | $360.00 |
| 10/1/2012 | LJL | Communication with K. Dermody, J. Saveri re Lucas. | 0.17 | $102.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/1/2012 | JRS | Deposition preparation. | 12.00 | $11,520.00 |
| 10/1/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/1/2012 | JD | Review and organize D. Lambert documents in preparation for deposition; find addtional exhibits requested by J. Saveri; confer w/J. Saveri re strategy; finalize exhibits; finalize travel arrangements. | 9.00 | $4,410.00 |
| 10/1/2012 | JRS | Review brief. | 0.60 | $576.00 |
| 10/2/2012 | GS | ECF Filings | 0.25 | $75.00 |
| 10/2/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/2/2012 | JRS | Lambert deposition. | 14.50 | $13,920.00 |
| 10/2/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/2/2012 | JD | Assist J. Saveri at deposition of D. Lambert. | 11.00 | $5,390.00 |
| 10/3/2012 | LJL | Preparation for privilege log call; conference call with J. Dallal, K. Dermody, A. Shaver re privilege log issues, discovery management. | 1.17 | $702.00 |
| 10/3/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/3/2012 | JD | Review and compile all operative priv logs and priv log correspondence and forward to team; priv log dispute status conference call. | 2.30 | $1,127.00 |
| 10/3/2012 | JD | Request print set of entire J. Vijungco and Adobe hot doc hits; review J. Vijungco documents; compile selected documents and exhibits and transcripts from D. Morris deposition for J. Saveri in advance of J. Vijungco deposition; review entire supplemental Adobe production and print selected documents for review by J. Saveri. | 10.00 | $4,900.00 |
| 10/4/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/4/2012 | LJL | Correspondence with J. Saveri, A. Shaver re Colligan declaration. | 0.08 | $48.00 |
| 10/4/2012 | LJL | Conference call re deposition defense brainstorming; prep for same. | 1.00 | $600.00 |
| 10/4/2012 | JRS | Prepare for J. Vijungco deposition; conference with J. Dallal. | 12.30 | $11,808.00 |
| 10/4/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 10/4/2012 | JD | Compile and organize potential depo exhibit printouts, prepare labels and index and direct G. Saveri in assembling exhibit folders; supplement set with additional documents requested by J. Saveri; compose, finalize and send letter from J. Saveri to D. Kiernan re errors in production; schedule and confirm court reporter. | 10.50 | $5,145.00 |
| 10/5/2012 | GS | ECF Filing | 1.00 | $300.00 |
| 10/5/2012 | GS | Scanning Project | 3.00 | $900.00 |
| 10/5/2012 | GS | Deposition Document Preparation. | 5.00 | $1,500.00 |
| 10/5/2012 | JRS | Prepare for J. Vijungco deposition; take J. Vijungco deposition. | 14.50 | $13,920.00 |
| 10/5/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/5/2012 | JD | Assist J. Saveri at deposition of J. Vijungco. | 12.00 | $5,880.00 |
| 10/5/2012 | JRS | Expert materials. | 0.30 | $288.00 |
| 10/7/2012 | GS | Prepared Depo Exhibits Binders | 7.50 | $2,250.00 |
| 10/8/2012 | GS | ECF Filing/Scanning | 1.00 | $300.00 |
| 10/8/2012 | GS | Scanning Project | 3.00 | $900.00 |
| 10/8/2012 | JRS | Schedule Lucas deposition | 0.25 | $240.00 |
| 10/8/2012 | JRS | Schedule Leemer | 0.50 | $480.00 |
| 10/8/2012 | JRS | Deposition Scheduling; Conference with Dallal. | 0.50 | $480.00 |
| 10/8/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/8/2012 | JD | Collect and organize deposition exhibits and create master deposition exhibit spreadsheet. | 3.00 | $1,470.00 |
| 10/8/2012 | JD | Confer w/A. Shaver and J. Saveri re deposition schedule and specific dates for S. Coker. | 0.70 | $343.00 |
| 10/8/2012 | JD | Email D. Purcell to request final dates for S. Coker deposition. | 0.20 | $98.00 |
| 10/8/2012 | JD | Compose memorandum summarizing main points of J. Vijungco deposition. | 2.50 | $1,225.00 |
| 10/8/2012 | GS | Prepared Depo Exhibits Binders | 5.00 | $1,500.00 |
| 10/9/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/9/2012 | LJL | Review/analyze deposition defense outline, correspond with co-counsel re same. | 0.92 | $552.00 |
| 10/9/2012 | LJL | Telephone call with D. Harvey re Leamer deposition scheduling; correspond/phone conference with J. Saveri re same. | 0.25 | $150.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/9/2012 | LJL | Conference call re document review. | 0.40 | $240.00 |
| 10/9/2012 | JRS | Case management.  Discovery planning | 0.83 | $796.80 |
| 10/9/2012 | JRS | Prepare for Coker deposition.  Conference with Dallal | 2.00 | $1,920.00 |
| 10/9/2012 | KR | Conference call re document review. | 0.25 | $122.50 |
| 10/9/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/9/2012 | JD | Confer w/A. Shaver, review case record, identify and compose email summaries listing potential Apple deponent targets; revise and circulate Master Deponent List. | 2.50 | $1,225.00 |
| 10/9/2012 | JD | Review class rep M. Devine production documents in preparation for class rep depositions per request of D. Harvey. | 4.50 | $2,205.00 |
| 10/10/2012 | GS | ECF Filings; High Tech Cold Calling. | 1.00 | $300.00 |
| 10/10/2012 | LJL | Multiple calls, conferences, etc. with J. Saveri re staffing assignmemts, case management. | 0.50 | $300.00 |
| 10/10/2012 | JRS | Telephone call with Court.  Conference with L. Leebove;  e-mail to counsel; telephone call with E. Cramer. | 1.00 | $960.00 |
| 10/10/2012 | LJL | Review ECF filings. | 0.25 | $150.00 |
| 10/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/10/2012 | JD | Review class rep M. Devine production documents in preparation for class rep depositions per request of D. Harvey. | 6.00 | $2,940.00 |
| 10/11/2012 | LJL | Conference with D. Harvey, S. Hariharan; prepare for deposition of S. Hariharan; conference call with  K. Dermody, A. Shaver, J. Saveri, J. Dallal re deposition planning. | 7.50 | $4,500.00 |
| 10/11/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/11/2012 | JD | Review Apple deponent suggestions and case record; conference call re Apple deponents and designation of additional custodians; compose follow-up emails re consensus on Apple deponents. | 2.50 | $1,225.00 |
| 10/11/2012 | JD | Review all Intuit hot docs; identify and compose email summarizing potential target custodians and deponents and update deponent spreadsheet. | 3.50 | $1,715.00 |
| 10/12/2012 | JRS | Review and revise Shaver letter.  Review and revise list of deponents | 1.00 | $960.00 |
| 10/12/2012 | JRS | Case management. | 0.33 | $316.80 |
| 10/12/2012 | LJL | Second-chair/defend deposition of S. Hariharan. | 9.30 | $5,580.00 |
| 10/12/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/12/2012 | JD | Review draft letters re additional custodian requests and compose emails re Apple custodian requests. | 0.50 | $245.00 |
| 10/13/2012 | LJL | Multiple correspondence with co-lead counsel re deposition scheduling. | 0.20 | $120.00 |
| 10/13/2012 | LJL | Correspondence w/ co-lead counsel re discovery issues, depositions & expert discovery | 0.12 | $72.00 |
| 10/14/2012 | LJL | Correspondence w/ co-lead counsel re discovery issues, depositions & expert discovery | 0.17 | $102.00 |
| 10/15/2012 | GS | Scanning/Management of Cases. | 8.00 | $2,400.00 |
| 10/15/2012 | GS | Preparation of media and administration materials. | 1.00 | $300.00 |
| 10/15/2012 | LJL | Review Leamer draft report; conference call re same; correspondence with J. Saveri, D. Purcell re Lucas; correspondence with K. Dermody, D. Purcell, J. Saveri re insurance issue and settlement; conference call re damages issues. | 4.58 | $2,748.00 |
| 10/15/2012 | LJL | Conference call re privilege logs. | 0.75 | $450.00 |
| 10/15/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/15/2012 | JD | Review and email conference re O/C F. Hinman letter declining to provide deposition dates; send email summary re status of depo request negotiations. | 1.00 | $490.00 |
| 10/15/2012 | JD | Attend and assist at deposition of M. Fichtner. | 7.30 | $3,577.00 |
| 10/16/2012 | LJL | Phone call with K. Dermody, A. Shaver, L. Rubin re Google document production. | 1.40 | $840.00 |
| 10/16/2012 | GS | ECF Filings. | 0.20 | $60.00 |
| 10/16/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/16/2012 | JD | Research, compile and distribute list of outstanding depo requests and status per request of A. Shaver. | 0.50 | $245.00 |
| 10/16/2012 | JD | Compose email request for shared drive requirements and price quote to create FTP site or other shared environment for cross-firm databases; confer with IT staff. | 0.50 | $245.00 |
| 10/16/2012 | JD | Review Google production and hot documents to identify email addresses of requested Google custodians per request of A. Shaver. | 1.00 | $490.00 |
| 10/16/2012 | JD | Review and update backlog of correspondence for case correspondence file. | 4.00 | $1,960.00 |
| 10/17/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page: 29

| | | | | |
|---|---|---|---|---|
| 10/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/17/2012 | JD | Conference call re depo scheduling. | 0.50 | $245.00 |
| 10/17/2012 | JD | Confer w/J. Saveri and L. Leebove re assignments, scheduling, strategy & discovery progress. | 1.00 | $490.00 |
| 10/17/2012 | JD | Call and email O/C F. Hinman re depo scheduling; call and email O/C D. Purcell re dates for S. Coker depo. | 0.50 | $245.00 |
| 10/17/2012 | JD | Compose detailed instructions for G. Saveri re downloading of deposition exhibits, uploading and organizing on system, and creation of depo exhibit binders; answer questions re same. | 2.00 | $980.00 |
| 10/18/2012 | LJL | Phone conference with J. Saveri, K. Dermody, et al. re Intel potential settlement discussions. | 0.28 | $168.00 |
| 10/18/2012 | GS | Prepare deposition exhibit binders. | 1.00 | $300.00 |
| 10/18/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/18/2012 | JD | Call w/O/C F. Hinman to discuss progress on scheduling of depo dates; compose and distribute email summary. | 1.00 | $490.00 |
| 10/18/2012 | JD | Review documents re requested Pixar custodians; collect and send documents re same per requests of A. Shaver. | 0.70 | $343.00 |
| 10/18/2012 | JD | Phone conference with IT staff regarding request to create FTP site or other shared environment for cross-firm databases; compose email outlining options to J. Saveri. | 1.50 | $735.00 |
| 10/18/2012 | JD | Review, collect and send set of best Intel-Google documents per request of J. Saveri. | 1.00 | $490.00 |
| 10/18/2012 | JD | Review email from O/C D. Purcell, review S. Coker doc volumes, check calendars, and draft, edit and circulate email to D. Purcell; incorporate suggestions and send email re additional time. | 1.00 | $490.00 |
| 10/19/2012 | LJL | Phone conference with K. Dermody, B. Glackin, D. Harvey, J. Davis, E. Cramer, P. Barile re Leamer deposition. | 0.70 | $420.00 |
| 10/19/2012 | JD | Review and update correspondence file. | 1.10 | $539.00 |
| 10/19/2012 | JD | Review email from F. Hinman; draft email response to F. Hinman; draft advisory email to case team re deposition dates for Intel deponents. Review deposition spreadsheet. | 0.70 | $343.00 |
| 10/19/2012 | JD | Review production on system and call O/C C. Brown to request electronic copies of D. Lambert production documents. | 0.20 | $98.00 |
| 10/19/2012 | JD | Confer with CopyMat re class cert brief printouts and provided delivery instructions, prepared labels/cover/custom tabs, organize briefing into binder per request of J. Saveri. | 0.80 | $392.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/19/2012 | JD | Converted Lucas DOJ and post-DOJ documents to PDF from Teris database in preparation for Coker deposition document review and organized on system. | 1.10 | $539.00 |
| 10/19/2012 | JD | Review D. Stover depo defense documents at LCHB office per request of L. Leebove. Identify subset of documents to be shown to client prior to deposition. Confer with D. Harvey re documents to be reviewed. Request and collect copyset for L. Leebove from T. Desouza. | 3.00 | $1,470.00 |
| 10/19/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |
| 10/19/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/21/2012 | GS | Prepared Depo Exhibits Binders | 3.33 | $999.00 |
| 10/22/2012 | LJL | Review Stover documents; correspondence with A. Shaver, co-counsel re depositions. | 1.17 | $702.00 |
| 10/22/2012 | GS | Prepare deposition exhibits binders. | 1.50 | $450.00 |
| 10/22/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/22/2012 | JD | Review Apple case record and prepare list of main points of interest re requested custodians in advance of call w/O/C. | 2.00 | $980.00 |
| 10/22/2012 | JD | Review and batch print S. Coker and Lucasfilm hot documents and begin compiling on system for review by J. Saveri. | 3.00 | $1,470.00 |
| 10/22/2012 | JD | Call O/C C. Brown to request electronic copies of D. Lambert production documents. | 0.30 | $147.00 |
| 10/23/2012 | GS | Prepare exhibit binders. | 7.00 | $2,100.00 |
| 10/23/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/23/2012 | JD | Email exchange w/D. Purcell and confer w/J. Saveri re final dates for S. Coker deposition and doc request subpoena; email F. Hinman to request status on Intel depo dates. | 1.60 | $784.00 |
| 10/23/2012 | JD | Review Intel case record and hot documents to identify bases for interest in requested custodians in advance of conference call w/S. Shah per request of A. Shaver. | 0.80 | $392.00 |
| 10/23/2012 | JD | Prepare for conference call; conference call w/A. Shaver and O/C C. Brown re Apple custodian requests. | 1.20 | $588.00 |
| 10/23/2012 | JD | Additional instructions to G. Saveri re compilation of depo exhibits and preparation of depo exhibit binders. | 0.50 | $245.00 |
| 10/23/2012 | JD | Review and update case correspondence file. | 0.50 | $245.00 |
| 10/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/2012 | JD | Attend and assist at deposition of M. Devine. | 9.50 | $4,655.00 |
| 10/24/2012 | LJL | Read Marshall transcript; locate and print out documents to show Stover for prep; phone call w/ A. Shaver re prep; conf. J. Dallal re prep. | 5.00 | $3,000.00 |
| 10/25/2012 | GS | Prepare exhibit binders. | 7.00 | $2,100.00 |
| 10/25/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/25/2012 | JD | Weekly conference call. | 0.80 | $392.00 |
| 10/25/2012 | JD | Compile and email deposition schedule information per request of P. Barile. | 0.50 | $245.00 |
| 10/25/2012 | JD | Compile and complete online research and compose summary email re S. Buran per request of K. Dermody. | 1.00 | $490.00 |
| 10/25/2012 | JD | Draft, edit, circulate, further edit, finalize and serve deposition and document request subpoena of S. Coker. | 1.50 | $735.00 |
| 10/25/2012 | JD | Review S. Coker and Lucasfilm documents and compile final version of initial print set; place order w/CopyMat for review of J. Saveri. | 3.00 | $1,470.00 |
| 10/25/2012 | LJL | Conference w/ B. Glackin, E. Cramer, E. Leamer, P. Johnson re depo prep; conference call/meeting w/ K. Dermody, A. Shaver, D. Harvey, J. Dallal re deposition scheduling/discovery issues. | 4.67 | $2,802.00 |
| 10/25/2012 | LJL | Review J. Dallal draft subpoena and communication with J. Dallal re same; correspondence witn Dean Harvey, Anne Shaver, D. Stover re deposition preparation scheduling; confer with J. Dallal re Coker documents. | 0.50 | $300.00 |
| 10/26/2012 | GS | Prepare deposition exhibit binders. | 7.75 | $2,325.00 |
| 10/26/2012 | JRS | Prepare for and attend Leemer Deposition. | 10.00 | $9,600.00 |
| 10/26/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/26/2012 | JD | Attend deposition of E. Leamer. Assist during breaks w/witness questions and evaluation of defendants' claims re expert report. | 11.00 | $5,390.00 |
| 10/26/2012 | LJL | Correspondence with Dean Harvey re Stover preparation and with D. Stover re same; review Stover documents for preparation; review Coker documents; correspondence with co-counsel re Leamer deposition status; correspondence with Dean Harvey, Dan Ratner re hot documents. | 2.58 | $1,548.00 |
| 10/28/2012 | JRS | Prepare for Coker deposition. | 5.00 | $4,800.00 |
| 10/28/2012 | JD | Commence preparation for S. Coker deposition; confer with J. Saveri re dates, doc volumes, time needed and live issues. | 1.50 | $735.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/28/2012 | LJL | Deposition preparation re Daniel Stover. | 7.50 | $4,500.00 |
| 10/29/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/29/2012 | JRS | Prepare for Coker Deposition. | 5.50 | $5,280.00 |
| 10/29/2012 | JRS | Expert issues. | 0.50 | $480.00 |
| 10/29/2012 | JD | Call with A. Shaver to discuss strategy re designation of Apple and Pixar custodians and coverage on call w/C. Brown 10/30. | 0.20 | $98.00 |
| 10/29/2012 | JD | Review Apple production for exemplar documents pertaining to A. Fadell and R. Mansfield and compose email to C. Brown in advance of Apple custodian call 10/30. | 0.70 | $343.00 |
| 10/29/2012 | JD | Review non-Lucas document hits for S. Coker search to find potential exhibits for deposition of S. Coker 11/1. Select files from collected PDFs, compare against prior pulls from hot documents, and print for J. Saveri review. Call w/J. Saveri to discuss review of earlier S. Coker exhibit set. | 4.73 | $2,317.70 |
| 10/29/2012 | JD | Email exchange w/D. Harvey re Intel privilege logs, review Intel discovery correspondence and verify production claims by F. Hinman/F. Busch. | 0.40 | $196.00 |
| 10/29/2012 | JD | Review Apple production for S. Forstall hits for possible additional custodian request in advance of C. Brown call. Upon discovery of additional M. Stachowiak reference, review Apple production for M. Stachowiak hits. | 0.60 | $294.00 |
| 10/29/2012 | JRS | Organize discovery; schedule depositions;  organize document review.  conference with J. Dallal. | 0.90 | $864.00 |
| 10/30/2012 | GS | Prepare deposition exhibit binders. | 1.50 | $450.00 |
| 10/30/2012 | GS | Lunch meeting with Firm. | 0.30 | $90.00 |
| 10/30/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/30/2012 | JRS | Schedule depositions; organize document review. | 0.40 | $384.00 |
| 10/30/2012 | JD | Call w/A.Shaver re custodian list call with O/C; call with O/C C. Brown re Apple recruiter and executive custodians. | 1.60 | $784.00 |
| 10/30/2012 | JD | Review emails from F. Hinman; confer with J. Saveri and L. Leebove re deposition dates for Intel defendants; compose emails to F. Hinman re deposition dates. | 0.90 | $441.00 |

**Continued On Next Page**

| Client Number: | 1010-3 | | | | 5/20/2015 |
|---|---|---|---|---|---|
| Matter Number: | 1004-1 | | | | Page: 33 |

| | | | | |
|---|---|---|---|---|
| 10/30/2012 | JD | Review, order and de-dupe initial print set for Coker deposition; per request of J. Saveri review production for references to internal equity and salary structure and integrate into print set; compile and prepare documents for printing as final deposition exhibits; print out backup set of initial print run and prepare for J. Saveri per request. | 6.00 | $2,940.00 |
| 10/30/2012 | LJL | Stover Deposition | 10.50 | $6,300.00 |
| 10/30/2012 | LJL | Phone call with Brendan Glackin re experts and class representatives. | 0.28 | $168.00 |
| 10/30/2012 | LJL | In-person meet and confer with Kelly Dermody, Anne Shaver, L. Rubin and follow-up with Kelly Dermody and Anne Shaver re Google production and discovery issues. | 1.30 | $780.00 |
| 10/31/2012 | GS | Prepare deposition exhibit binders. | 6.67 | $2,001.00 |
| 10/31/2012 | GS | Prepare Coker deposition exhibits. | 1.50 | $450.00 |
| 10/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/31/2012 | JRS | Prepare for Coker deposition | 10.50 | $10,080.00 |
| 10/31/2012 | JRS | Review testimony;  expert issues;  review resume;  conference with L. Leebove. | 0.50 | $480.00 |
| 10/31/2012 | JRS | Organize depositions. | 0.40 | $384.00 |
| 10/31/2012 | JD | Review Intel privilege log correspondence; call D. Harvey per request to discuss status of Intel priv log disputes. | 0.50 | $245.00 |
| 10/31/2012 | JD | Arrange court reporter; confer w/J. Saveri re inclusion or exclusion of documents as depo exhibits; compile print run for CopyMat and place order; prepare labels and direct final preparation of exhibits; print additional documents for inclusion in set per request of J. Saveri in preparation for deposition of S. Coker. | 9.00 | $4,410.00 |
| 11/1/2012 | GS | Prepare deposition exhibit binders. | 5.00 | $1,500.00 |
| 11/1/2012 | JRS | Prepare for and take Coker Deposition. | 11.87 | $11,395.20 |
| 11/1/2012 | JD | Assist at deposition of S. Coker; debrief. | 10.50 | $5,145.00 |
| 11/1/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/2/2012 | JRS | Expert issues. | 0.50 | $480.00 |
| 11/2/2012 | JRS | Conference with J. Dallal;  organize depositions;  conference with L. Leebove. | 1.00 | $960.00 |
| 11/2/2012 | GS | Prepare deposition exhibit binders. | 7.00 | $2,100.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/2/2012 | JD | Place request for additional class cert binders and assemble per request of L. Leebove. | 0.50 | $245.00 |
| 11/2/2012 | JD | Review hot docs and Intel production to identify documents forming bases for interest in requested custodians; submit to O/C S. Shah. | 1.00 | $490.00 |
| 11/2/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/5/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/5/2012 | JRS | Discovery issues.  Organize depositions | 0.50 | $480.00 |
| 11/5/2012 | MH | Document review. | 2.00 | $930.00 |
| 11/5/2012 | JD | Review notes from S. Coker deposition and start rough draft of internal summary memo. | 1.50 | $735.00 |
| 11/5/2012 | JD | Preparation for and conference call with O/C C. Brown re Apple production and custodians. Writeup for JSLF team, writeup and confer w/A.Shaver. | 2.00 | $980.00 |
| 11/5/2012 | JD | Review letter from O/C J. Sessions and collect and isolate requested clawback documents per request of J. Saveri. | 2.00 | $980.00 |
| 11/6/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |
| 11/6/2012 | GS | Insert index tabs into deposition exhibit binders; prepare deposition exhibit binders. | 0.50 | $150.00 |
| 11/6/2012 | LJL | Correspondence and phone calls w/ D. Harvey and JRS re HTCC deposition scheduling and staffing; discussions w/ J. Dallal re same. | 0.60 | $360.00 |
| 11/6/2012 | LJL | Review correspondence D. Harvey, D. Ratner re hot documents. | 0.10 | $60.00 |
| 11/6/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/6/2012 | JRS | Case Management | 0.60 | $576.00 |
| 11/6/2012 | JRS | Review Lucasfilm clawback documents.  Telephone call with Dallal.  Organize and schedule depositions | 1.20 | $1,152.00 |
| 11/6/2012 | JD | Review case docket and review local rules and protective order to evaluate snapback procedure. | 1.00 | $490.00 |
| 11/6/2012 | JD | Confer w/J. Saveri and L. Leebove re upcoming depositions, depositions to be noticed, case strategy and division of labor with co-counsel. | 1.20 | $588.00 |
| 11/6/2012 | JD | Discovery review conference call with A. Shaver, D. Harvey, and O/C for Intel; prepare and distribute summary of discussion and agreements. | 1.30 | $637.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/6/2012 | JD | Review notes from S. Coker deposition and complete and edit draft of internal summary memo. | 3.50 | $1,715.00 |
| 11/7/2012 | GS | Prepare exhibit documents and binders. | 2.00 | $600.00 |
| 11/7/2012 | GS | Prepare deposition document exhibit binders. | 4.00 | $1,200.00 |
| 11/7/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/7/2012 | JRS | Case Management | 0.40 | $384.00 |
| 11/7/2012 | JD | Confer w/D. Clevenger, J. Saveri and E. Cramer re scheduling for deposition of B. Chizen; update case calendar. | 0.50 | $245.00 |
| 11/7/2012 | JD | Review case progress, confer with J. Saveri and prepare and distribute casewide task list per request of J. Saveri | 1.00 | $490.00 |
| 11/7/2012 | JD | Review J. Sessions clawback review letter and all prior Lucasfilm discovery correspondence, review S. Coker deposition record and identify clawback dispute, confer with J. Forderer re status of Lucasfilm privilege issues. | 3.00 | $1,470.00 |
| 11/7/2012 | JD | Review case correspondence; update master deponent spreadsheet and correspondence file. | 1.50 | $735.00 |
| 11/8/2012 | GS | File Coding | 1.00 | $300.00 |
| 11/8/2012 | GS | Prepared depo exhibits binders | 4.00 | $1,200.00 |
| 11/8/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/8/2012 | JRS | Case Management | 0.30 | $288.00 |
| 11/8/2012 | JRS | Discovery correspondence.  Review deposition schedule. | 0.50 | $480.00 |
| 11/8/2012 | JD | Review, update and organize correspondence file. | 2.00 | $980.00 |
| 11/8/2012 | JD | Confer w/L. Leebove; online case research into financial performance of defendant companies and review EDGAR filings for references to litigation. | 2.50 | $1,225.00 |
| 11/9/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/9/2012 | JRS | Case management.  Conferences with Leebove and Dallal. | 0.50 | $480.00 |
| 11/9/2012 | JRS | Organize discovery.  Review discovery plan.  Review discovery correspondence.  Conferences with Dallal and Leebove. | 1.00 | $960.00 |
| 11/9/2012 | JRS | Case Management.  Conference with Leebove and Dallal | 1.00 | $960.00 |
| 11/9/2012 | JRS | Organize depositions.  Review discovery plan with Dallal. Conference with Leebove | 0.90 | $864.00 |

**Continued On Next Page**

| 11/9/2012 | JD | Further call with ECI staff to discuss and develop externally accessible database for correspondence, filings etc. | 1.00 | $490.00 |
|---|---|---|---|---|
| 11/9/2012 | JD | Confer w/L. Leebove and M. Heinrich and advise M. Heinrich on proper procedures for coding documents and case background; request new login from I. Bagger; collect and send key case documents to M. Heinrich; confer w/D. Clevenger. | 2.00 | $980.00 |
| 11/12/2012 | JRS | Case management | 0.50 | $480.00 |
| 11/12/2012 | JRS | Review class certification opposition | 0.90 | $864.00 |
| 11/12/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/12/2012 | MH | Document review. | 7.50 | $3,487.50 |
| 11/12/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background; confer w/L. Leebove. | 0.50 | $245.00 |
| 11/13/2012 | GS | ECF Filings | 0.30 | $90.00 |
| 11/13/2012 | JRS | Case Management | 0.50 | $480.00 |
| 11/13/2012 | JRS | Review class certification opposition | 2.00 | $1,920.00 |
| 11/13/2012 | AA | Review Documents. | 8.00 | $3,720.00 |
| 11/13/2012 | LJL | Document review conference call; follow-up call w/ M. Heinrich re document review. | 0.60 | $360.00 |
| 11/13/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/13/2012 | JD | Assist D. Harvey at deposition of P. Zissimos. | 7.50 | $3,675.00 |
| 11/13/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background. | 0.40 | $196.00 |
| 11/14/2012 | GS | ECF Filings | 0.70 | $210.00 |
| 11/14/2012 | JRS | Case Management | 0.40 | $384.00 |
| 11/14/2012 | JRS | Review class certification brief.  Conference with Leebove.  Organize briefing.  Telephone call with Glackin and Harvey. | 5.40 | $5,184.00 |
| 11/14/2012 | JRS | Discovery issues.  Conference with Dallal. | 0.50 | $480.00 |
| 11/14/2012 | JRS | Case Management | 0.50 | $480.00 |
| 11/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/14/2012 | MH | Document review. | 7.00 | $3,255.00 |
| 11/14/2012 | JD | Collect, organize, print and distribute defendants' opposition to class certification briefing, sealed exhibits, and supporting reports and declarations. | 2.00 | $980.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 11/14/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background; confer w/L. Leebove. | 0.50 | $245.00 |
| 11/15/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/15/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/15/2012 | LJL | Conference calls with Co-Lead counsel regarding strategy on class certification opposition and motion to strike Leamer's report; calls with B. Glackin, F. Hinman, M. Tubach re same; correspondence w/ co-counsel re same; review administrative motion to strike. | 1.67 | $1,002.00 |
| 11/15/2012 | LJL | Phone calls and correspondence with D. Harvey re document review staffing. | 0.10 | $60.00 |
| 11/15/2012 | JD | Call w/E. Cramer to discuss scheduling of Adobe depositions. | 0.30 | $147.00 |
| 11/15/2012 | JD | Conference call re class certification reply; confer w/L. Leebove; read and review defendants' class certification briefing. | 4.50 | $2,205.00 |
| 11/15/2012 | JD | Identify, review and organize documents referring to D. Conrad in advance of deposition. | 5.00 | $2,450.00 |
| 11/16/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/16/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/16/2012 | LJL | Expert phone call with co-counsel, E. Leamer, P. JOhnson, J. Saveri. | 1.00 | $600.00 |
| 11/16/2012 | JD | Review and identify Intel hot documents as potential exhibits for deposition of D. Conrad. Commence collection, printing and organization. | 4.00 | $1,960.00 |
| 11/16/2012 | JD | Review correspondence, confer w/D. Harvey and A. Shaver, and confer w/F. Hinman and J. Saveri re arrangements for deposition of D. Conrad and date for deposition of P. Murray. | 0.50 | $245.00 |
| 11/16/2012 | JD | Participate via conference call on behalf of JSLF on global in-person meet & confer w/LCHB and all defendants. Prepare Apple and Intel discovery dispute points and review and distribute recent discovery correspondence. Prepare and distribute writeup of decisions reached. | 2.50 | $1,225.00 |
| 11/16/2012 | JD | Confer w/L. Leebove to discuss brief assignments; review MTD denial order and plaintiffs' class cert motion. | 1.00 | $490.00 |
| 11/16/2012 | JPD | Comments re class certification reply. | 1.70 | $1,360.00 |

**Continued On Next Page**

Client Number:   1010-3                                                                                                       5/20/2015
Matter Number:   1004-1                                                                                                       Page:  38

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/2012 | JD | Review, identify, collect, print and organize documents as potential exhibits for deposition of D. Conrad; draft summary of document contents, strategy and possible deposition themes for J. Saveri. | 5.50 | $2,695.00 |
| 11/19/2012 | GS | ECF Filings | 0.80 | $240.00 |
| 11/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/19/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/19/2012 | JD | Review Intel documents and conduct iterative searches for hot Intel documents and other intel documents related to compensation, internal equity, pay structures and other requests of J. Saveri; identify best documents and send print order. | 2.00 | $980.00 |
| 11/19/2012 | JD | Review protective order, FRCP, FRE and previous discovery correspondence; review transcript of S. Coker deposition and deposition exhibits; review comments by J. Saveri and D. Harvey. | 4.00 | $1,960.00 |
| 11/20/2012 | GS | Case Research re Defs' Motion to Strike Report of Dr. Edward E. Leamer | 4.00 | $1,200.00 |
| 11/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/20/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/20/2012 | LJL | Meeting with E. Leamer, P. Johnson, B. Glackin, D. Harvey, A. Shaver, J. Forderer re expert analysis and Murphy report/deposition. | 4.50 | $2,700.00 |
| 11/20/2012 | JD | Confer w/J. Saveri re strategy and additional documents required for deposition of D. Conrad; Finalize, print and organize deposition exhibits for deposition of D. Conrad. | 4.50 | $2,205.00 |
| 11/20/2012 | JD | Edit, finalize, sign and send out letter to J. Sessions challenging Lucasfilm's attempted clawbacks. | 0.80 | $392.00 |
| 11/21/2012 | JRS | Prepare for Deposition.  Take Deposition | 13.40 | $12,864.00 |
| 11/21/2012 | JRS | Expert issues; TC Leebove. | 0.50 | $480.00 |
| 11/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/21/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/21/2012 | JD | Assist J. Saveri at deposition of D. Conrad. | 10.50 | $5,145.00 |
| 11/22/2012 | MH | Document review. | 4.50 | $2,092.50 |
| 11/23/2012 | JRS | Case management. | 0.20 | $192.00 |
| 11/23/2012 | JRS | Expert issues | 0.90 | $864.00 |

**Continued On Next Page**

Client Number:  1010-3                                                                 5/20/2015
Matter Number:  1004-1                                                                  Page:  39

| | | | | |
|---|---|---|---|---|
| 11/23/2012 | JRS | Discovery planning.  Organize depositions | 0.80 | $768.00 |
| 11/23/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/23/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | JRS | Expert issues.  Telephone call with Expert.  Conference with Leebove. | 1.10 | $1,056.00 |
| 11/26/2012 | JRS | Discovery planning.  Emails with Dallal and Co-Counsel. | 0.60 | $576.00 |
| 11/26/2012 | JRS | Case management. | 0.30 | $288.00 |
| 11/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | LJL | Prepare for conference call and conference call w/ D. Walker, E. Cramer, D. Harvey, J. Dallal re briefing on class certification and motion to strike. | 1.50 | $900.00 |
| 11/26/2012 | LJL | Legal research and analysis re Daubert and economic experts in antitrust matters | 5.00 | $3,000.00 |
| 11/26/2012 | JD | Confer w/LCHB attorneys and call F. Hinman re deposition date for P. Murray. | 0.50 | $245.00 |
| 11/26/2012 | JD | Confer w/A. Shaver, P. Julian and J. Saveri re deposition date for B. Chizen; place calls to D. Kiernan and L. Kahn re same. Review case facts and depo transcripts and propose additional potential Adobe deponents. | 1.50 | $735.00 |
| 11/26/2012 | JD | Confer w/J. Saveri and review S. Coker deposition to identify additional potential Lucasfilm deponents and propose to co-counsel. | 0.50 | $245.00 |
| 11/26/2012 | JD | Read and review expert report of E. Leamer and exhibits. | 2.00 | $980.00 |
| 11/26/2012 | JD | Review and update filings and correspondence file. | 1.00 | $490.00 |
| 11/27/2012 | JRS | Review draft of expert report.  Telephone call with experts. Conference with leebove | 4.20 | $4,032.00 |
| 11/27/2012 | JRS | Disccovery issues.  Organize depositions.  Email to J. Dallal. | 0.80 | $768.00 |
| 11/27/2012 | GS | Mailing of Admin Mot docs | 1.00 | $300.00 |
| 11/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/27/2012 | MH | Document review. | 8.00 | $3,720.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/27/2012 | JD | Review all documents authored by J. Jenkins and M. Stubblefield and identify and review all presentations and other documents related to internal equity practices at Intuit; draft detailed summary and proposed next steps per requests of J. Saveri. | 4.00 | $1,960.00 |
| 11/27/2012 | JD | Confer w/J. Saveri and D. Kiernan to confirm revised date for deposition of B. Chizen. | 0.50 | $245.00 |
| 11/27/2012 | JD | Call w/A. Shaver and confer w/L. Leebove and J. Saveri re Lucasfilm and Adobe depositions to notice. | 1.00 | $490.00 |
| 11/27/2012 | JD | Talk with Kramm and email Hinman with information re retrieving transcript of D. Conrad deposition. | 0.50 | $245.00 |
| 11/28/2012 | GS | ECF Filings | 1.00 | $300.00 |
| 11/28/2012 | JRS | Expert issues.  Conference with L. Leebove. | 0.50 | $480.00 |
| 11/28/2012 | JRS | Organize depositions.  Conference with Dallal.  Review Shaver letter. | 1.00 | $960.00 |
| 11/28/2012 | GS | Pulled cases from Lexis for James Dallal | 2.00 | $600.00 |
| 11/28/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/28/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/28/2012 | LJL | conference call w/ E. Leamer, P. Johnson, E. Cramer, D. Walker re motion to strike. | 1.40 | $840.00 |
| 11/28/2012 | LJL | Conference call E. Cramer, D. Walker re motion to strike. | 0.80 | $480.00 |
| 11/28/2012 | JD | Review draft discovery letter re new declarants against document custodian and source information, deposition transcripts and R26 disclosures and provide comments. | 1.20 | $588.00 |
| 11/28/2012 | JD | Review R26 disclosures and update master deponent list; review document custodians and pull fresh source and custodian reports, prepare fresh custodian hit spreadsheet, draft summary and submit to team. | 3.00 | $1,470.00 |
| 11/29/2012 | GS | Case research for James Dallal | 1.00 | $300.00 |
| 11/29/2012 | GS | Lexis case research for Lisa Leebove | 1.00 | $300.00 |
| 11/29/2012 | GS | Tabbed and indexed HTCC Depo Exhibits Binder | 3.00 | $900.00 |
| 11/29/2012 | JRS | Review expert outline.  Conference with Leebove. | 1.10 | $1,056.00 |
| 11/29/2012 | JRS | Organize depositions.  Telephone call with Dallal.  Review and revise correspondence re depositions.  Review discovery correspondencde. | 1.40 | $1,344.00 |
| 11/29/2012 | JRS | Prepare for CMC.  Emails with Dallal.  Case management. | 0.50 | $480.00 |

Continued On Next Page

| 11/29/2012 | MH | Document review. | 8.00 | $3,720.00 |
|---|---|---|---|---|
| 11/29/2012 | JD | Review and update filings and correspondence file. | 1.50 | $735.00 |
| 11/29/2012 | JD | Confer w/A. Shaver, review correspondence and case facts, and write up account of efforts to secure deposition date for P. Murray; confer w/J. Saveri. | 1.40 | $686.00 |
| 11/29/2012 | JD | Review deposition notice; identify and review Adobe and Intuit internal equity documents and submit proposed deposition exhibits per request of B. Glackin; review background of K. Murphy. | 2.30 | $1,127.00 |
| 11/29/2012 | JD | Review and update case calendar and deposition calendar. | 0.50 | $245.00 |
| 11/29/2012 | JD | Review discovery correspondence, disclosures, and email history and confer w/J. Saveri, prepare and circulate draft letter to F. Hinman re efforts to secure deposition date for P. Murray. | 1.30 | $637.00 |
| 11/29/2012 | JD | Prepare, edit and circulate draft letters requesting dates for additional Lucasfilm and Adobe deponents. | 0.70 | $343.00 |
| 11/29/2012 | JD | Draft email proposals to J. Saveri re additional proposed depositions from Apple, Intel, Intuit and Google; confer w/J. Saveri. | 0.60 | $294.00 |
| 11/30/2012 | GS | Case research for Lisa Leebove, TextMap training, downloaded cases to TextMap | 2.00 | $600.00 |
| 11/30/2012 | GS | Tabbed and indexed HTCC Depo Exhibits Binders | 1.00 | $300.00 |
| 11/30/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/30/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/30/2012 | JD | Edit, incorporate comments re, finalize and send out letters re deponent date requests to F. Hinman, D. Kiernan and D. Purcell. | 1.00 | $490.00 |
| 11/30/2012 | JD | Confer w/G. Saveri and advise re guidelines for storing depo transcripts and exhibits, discovery documents, and filings on shared system. | 0.50 | $245.00 |
| 11/30/2012 | JD | Review D. Lambert, M. Bentley, J. Vijungco, D. Morris, D. Conrad, and S. Coker transcripts and exhibits, key hot documents, Shaver declaration, and prior depo pulls and incorporate excerpts into redline evidence summary table prepared by D. Harvey per requests of L. Leebove and D. Harvey. | 4.00 | $1,960.00 |
| 11/30/2012 | JD | Download, read and review cases re wage suppression for class certification reply brief. | 2.00 | $980.00 |
| 12/1/2012 | JD | Review and summarize additional wage suppression cases and cases re Rules Enabling Act for class certification reply brief. | 2.50 | $1,225.00 |

**Continued On Next Page**

| 12/2/2012 | JD | Review draft CMC statement sent by J. Forderer and provide comments clarifying status of Intel and Apple discovery disputes; confer w/L. Leebove. | 0.70 | $343.00 |
| 12/2/2012 | JD | Review wage suppression cases and collect and review cases re class certification in labor context generally for class certification reply brief. | 1.50 | $735.00 |
| 12/2/2012 | LJL | Legal research, analysis, drafting legal standards re motion to strike. | 4.23 | $2,538.00 |
| 12/3/2012 | JD | Attend deposition of K. Murphy, suggest additional questions to pose and provide feedback re lines of questioning to pursue and responses to clarify; provide updates per requests of D. Harvey and J. Saveri; report results to JSLF team. | 11.00 | $5,390.00 |
| 12/3/2012 | LJL | Legal research, analysis, drafting re motion to strike opposition. | 7.40 | $4,440.00 |
| 12/3/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/3/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/4/2012 | GS | Rename files, Case Research for J. Dallal | 8.00 | $2,400.00 |
| 12/4/2012 | JD | Distribute draft CMC statement, confer w/L. Leebove and J. Saveri; review and sign off. | 1.00 | $490.00 |
| 12/4/2012 | JD | Distribute filing protocol and advise G. Saveri re filing guidelines to create complete set of case filings and integrate LCHB info; provide examples. | 2.00 | $980.00 |
| 12/4/2012 | JD | Review and sign off on draft letter by A. Shaver to Google re F. Wagner and late-disclosed declarants. | 0.40 | $196.00 |
| 12/4/2012 | JD | Request additional case pulls from G. Saveri; review additional class certification cases and cases criticizing wage suppression cases relied upon by defendants; distinguish wage suppression cases and review draft wage suppression section in draft reply brief. | 4.00 | $1,960.00 |
| 12/4/2012 | LJL | Legal research, analysis, drafting re opp. to motion to strike Leamer. | 6.60 | $3,960.00 |
| 12/4/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/4/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/5/2012 | LJL | Legal research, analysis, drafting, revising re motion to strike Leamer's report; discussions/correspondence w/ D. Harvey, D. Walker re same. | 8.53 | $5,118.00 |
| 12/5/2012 | MH | Document review. | 8.00 | $3,720.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/20/2015

Page:  43

| 12/5/2012 | AA | Document review. | 8.00 | $3,720.00 |
|---|---|---|---|---|
| 12/6/2012 | JRS | Discovery planning.  Organize depostions.  Emails with Dallal | 0.60 | $576.00 |
| 12/6/2012 | JRS | Case management.  Review and revise Case Management Conference Statement.  Email with Dallal. | 1.10 | $1,056.00 |
| 12/6/2012 | JRS | Settlement issues | 1.10 | $1,056.00 |
| 12/6/2012 | JD | Review rules, edit draft stipulation, and file stipulation in CAND per instructions of L. Leebove. | 1.50 | $735.00 |
| 12/6/2012 | JD | Confer w/J. Saveri and review J. Vijungco & M. Bentley transcripts and exhibits per request of L. Leebove to identify material potentially at odds with declarations. | 1.50 | $735.00 |
| 12/6/2012 | JD | Confer additionally w/G. Saveri re protocol for filings and orders; revise documents and provide examples; assign additional LCHB documents to integrate into complete set; advise re handling of sealed/unredacted/sensitive materials. | 2.00 | $980.00 |
| 12/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/7/2012 | GS | Deposition review for Lisa Leebove | 4.00 | $1,200.00 |
| 12/7/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/7/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/7/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/10/2012 | JRS | Prepare for call with Pixar/Lucasfilm.  Call with Pixar/Lucasfilm. Call with Dermody and Leebove | 1.30 | $1,248.00 |
| 12/10/2012 | JRS | Discovery issues. Review discovery responses.  Organize depositions | 0.80 | $768.00 |
| 12/10/2012 | JRS | Case Management | 0.20 | $192.00 |
| 12/10/2012 | JD | Review transcripts and declarations of late-deposed declarants to identify possible inaccuracies; write up misrepresentations in J. Vijungco and M. Bentley testimony and provide exemplar excerpts per request of B. Glackin. | 2.00 | $980.00 |
| 12/10/2012 | LJL | Review and line edit/proof class certification brief. | 2.00 | $1,200.00 |
| 12/10/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/10/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/11/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 12/11/2012 | GS | Case filing. | 6.00 | $1,800.00 |

**Continued On Next Page**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/2012 | JD | Review discovery correspondence and confer w/J. Saveri re scheduling of Adobe depositions. | 0.30 | $147.00 |
| 12/11/2012 | JD | Review Rutter guide, protective order, FRCP 26 and 30, CAND local rules and Judge Grewal's rules and prepare summary of findings per request and instruction of J. Saveri; prepare draft letter to F. Hinman requesting Intel's position re deposition of P. Murray. | 4.50 | $2,205.00 |
| 12/11/2012 | JD | Review discovery correspondence and chart of privilege issue responses; review master deponent list; discovery meeting w/J. Saveri and L. Leebove. | 1.50 | $735.00 |
| 12/11/2012 | LJL | Review Daniel Stover transcript for corrections; correspondence to D. Stover re same. | 3.10 | $1,860.00 |
| 12/11/2012 | LJL | Confer with J. Saveri and K. Dermody re Lucas/Pixar; call w/ E. Henn, D. Garza, D. Purcell; follow up call with J. Saveri, K. Dermody re same. | 0.40 | $240.00 |
| 12/11/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/12/2012 | GS | Case filing. | 8.00 | $2,400.00 |
| 12/12/2012 | JD | Identify, collect, review and print potential exhibits for deposition of P. Murray. | 4.00 | $1,960.00 |
| 12/12/2012 | JD | Review and update depo calendar; provide email summaries to and answer questions by A. Shaver and P. Barile re depo schedules and negotiations. | 0.80 | $392.00 |
| 12/12/2012 | JD | Prepare and send Notice of Deposition of P. Otellini. | 0.40 | $196.00 |
| 12/12/2012 | JD | Email O/C L. Kahn; prepare and send Notice of deposition of D. Streeter. | 0.50 | $245.00 |
| 12/12/2012 | JD | Circulate, edit, finalize and send out letter to F. Hinman requesting Intel's position on P. Murray deposition. | 1.00 | $490.00 |
| 12/12/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/13/2012 | GS | Murray Doc Prep for Upcoming Deposition | 0.75 | $225.00 |
| 12/13/2012 | GS | Case filing. | 5.00 | $1,500.00 |

**Continued On Next Page**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/2012 | JD | Revise and update deponent spreadsheet, review discovery correspondence, review custodian counts, identify outstanding deposition requests, identify additional target deponents, and prepare list of ongoing disputes and research topics in advance of scheduled team-wide discovery call. | 2.50 | $1,225.00 |
| 12/13/2012 | JD | Review and update correspondence file, review discovery correspondence, and eliminate duplicates; forward unaddressed correspondence and identify open discovery issues in advance of JSLF discovery review meeting. | 3.50 | $1,715.00 |
| 12/13/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/14/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/17/2012 | JD | Review deposition errata sheet from D. Lambert forwarded by C. Brown. | 0.50 | $245.00 |
| 12/17/2012 | JD | Review potential hot documents forwarded by M. Heinrich and advise re relevance to case. | 0.40 | $196.00 |
| 12/17/2012 | JD | Correspond w/J. Saveri, E. Cramer and L. Kahn re Adobe deposition scheduling. | 0.70 | $343.00 |
| 12/17/2012 | JD | Check local rules, review Rutter guides, call Court clerk and review discovery correspondence in preparation for drafting motion to compel; prepare outline for motion to compel per request of J. Saveri; confer further w/F. Hinman re scheduling deposition for P. Murray. | 5.00 | $2,450.00 |
| 12/17/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/17/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/17/2012 | JRS | Discovery issues. | 0.70 | $672.00 |
| 12/17/2012 | JRS | Telephone conference with Frank Hinman. | 0.50 | $480.00 |
| 12/17/2012 | JRS | Settlement issues. | 0.60 | $576.00 |
| 12/17/2012 | JRS | Danielle Lambert Errata. | 0.20 | $192.00 |
| 12/17/2012 | JRS | Telephone conference with Deborah Garza. | 0.80 | $768.00 |
| 12/18/2012 | JD | Review local rules, FRCP and case discovery orders and draft motion to compel deposition of Patricia Murray per request of J. Saveri. | 4.00 | $1,960.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 12/18/2012 | JD | Review and update master deponent list and case calendar per requests and inquiries of J. Saveri and D. Clevenger. | 0.50 | $245.00 |
| 12/18/2012 | JD | Weekly doc review conference call | 0.30 | $147.00 |
| 12/18/2012 | JD | Review and file defendants' various motions to seal class certification record. | 0.80 | $392.00 |
| 12/18/2012 | JD | Call F. Hinman, review judge's docket and online schedule, and confer w/J. Saveri re hearing schedule and strategy for motion to compel. | 1.00 | $490.00 |
| 12/18/2012 | LJL | Document review conference call | 0.30 | $180.00 |
| 12/18/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/18/2012 | JRS | Conference with J. Dallal; schedule depositions. | 0.90 | $864.00 |
| 12/18/2012 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Daniel Purcell. | 0.80 | $768.00 |
| 12/18/2012 | JRS | Settlement issues; conference with L. Leebove; telephone conference with J. Dallal; telephone conference with Pixar. | 0.80 | $768.00 |
| 12/19/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/19/2012 | JD | Review Intel hot documents, prior Google exhibits, and Conrad deposition exhibits in preparation for P. Murray deposition. | 4.00 | $1,960.00 |
| 12/19/2012 | JD | Review, edit and update motion to compel deposition of P. Murray per review and instructions of J. Saveri. | 1.50 | $735.00 |
| 12/19/2012 | JD | Review and update Filings folder per request of D. Clevenger. | 0.20 | $98.00 |
| 12/19/2012 | JD | Confer further w/E. Cramer and J. Saveri re scheduling of Adobe depositions; review case calendar. | 0.60 | $294.00 |
| 12/19/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/19/2012 | JRS | Schedule depositions. | 0.30 | $288.00 |
| 12/19/2012 | JRS | Expert issues. | 0.50 | $480.00 |
| 12/19/2012 | JRS | Telephone conference with co-counsel. | 1.10 | $1,056.00 |
| 12/20/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/20/2012 | JD | Call F. Hinman and confer w/J. Saveri to finalize scheduling for deposition of P. Murray. | 0.70 | $343.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 12/20/2012 | JD | Confer E. Cramer and w/O/C L. Kahn re scheduling of Adobe depositions. | 0.40 | $196.00 |
| 12/20/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/20/2012 | JRS | Case management. | 0.30 | $288.00 |
| 12/20/2012 | JRS | Review and revise search terms. | 0.80 | $768.00 |
| 12/20/2012 | JRS | Prepare for depositions. | 1.90 | $1,824.00 |
| 12/20/2012 | JRS | Discovery correspondence. | 1.00 | $960.00 |
| 12/20/2012 | JRS | Schedule depositions; conference with J. Dallal. | 1.00 | $960.00 |
| 12/21/2012 | JD | Review and update case correspondence files. | 2.00 | $980.00 |
| 12/21/2012 | JD | Calls and emails with team members to schedule all hands co-lead counsel meeting. | 0.80 | $392.00 |
| 12/21/2012 | MH | Review documents. | 3.00 | $1,395.00 |
| 12/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/21/2012 | JRS | Prepare for depositions. | 6.50 | $6,240.00 |
| 12/21/2012 | JRS | Case management. | 0.60 | $576.00 |
| 12/22/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/24/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/24/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/26/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/27/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/28/2012 | MH | Document review. | 7.00 | $3,255.00 |
| 12/29/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/31/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/31/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 1/2/2013 | JD | Review new Google production documents. | 1.00 | $490.00 |
| 1/2/2013 | JD | Review notes and draft memo of key background facts concerning operation of Defendant Apple Inc., HR practices, etc. | 5.00 | $2,450.00 |
| 1/2/2013 | MH | Document review. | 8.00 | $3,720.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 1/2/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/3/2013 | JD | Review correspondence and record notes in preparation for JSLF and all hands discovery meeting. | 0.50 | $245.00 |
| 1/3/2013 | JD | Review notes and draft memo re evidence regarding operation of Google, HR practices etc. | 5.00 | $2,450.00 |
| 1/3/2013 | JD | Review Google production documents. | 2.00 | $980.00 |
| 1/3/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/3/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/4/2013 | JD | Review and update master deponent list and online case calendar; review scheduling orders. | 1.00 | $490.00 |
| 1/4/2013 | JD | Review Google production documents | 1.50 | $735.00 |
| 1/4/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re document review procedures. | 0.50 | $245.00 |
| 1/4/2013 | JD | Review and update case correspondence files. | 3.00 | $1,470.00 |
| 1/4/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/4/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/5/2013 | MH | Document review. | 1.00 | $465.00 |
| 1/7/2013 | JD | Search online, review exemplars, and prepare first draft of notice of change of firm address. | 1.00 | $490.00 |
| 1/7/2013 | JD | Review deposition schedule and contact vendor Kramm to ensure orders canceled for reschedule depositions. | 0.50 | $245.00 |
| 1/7/2013 | JD | Confer w/A. Shaver and J. Saveri re new production documents and coordination of Adobe deposition and discovery schedule. | 0.80 | $392.00 |
| 1/7/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/7/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/7/2013 | JRS | Case management; conference with J. Dallal; review Intel discovery. | 0.30 | $288.00 |
| 1/8/2013 | JRS | Case management. | 0.70 | $672.00 |
| 1/8/2013 | JD | Weekly doc review call. | 0.30 | $147.00 |
| 1/8/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.50 | $245.00 |
| 1/8/2013 | JD | Review Google production documents. | 3.50 | $1,715.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 1/8/2013 | JD | Distribute draft notice of change of address and edit per instructions of J. Saveri. | 1.00 | $490.00 |
| 1/8/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/8/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/9/2013 | JRS | Case management. | 0.60 | $576.00 |
| 1/9/2013 | JD | Review and distribute Intel discovery responses and correspondence; confer w/L. Leebove and A. Shaver, and conduct discovery call w/O/C S. Welch re progress on Intel production and depositions. | 1.70 | $833.00 |
| 1/9/2013 | JD | Confer further w/ECI re setting up shared web presence accessible to all class counsel firms. | 0.30 | $147.00 |
| 1/9/2013 | JD | Call O/C D. Purcell to confer re and reschedule Lucas deposition dates and circulate results. | 0.50 | $245.00 |
| 1/9/2013 | JD | Call w/D. Harvey to coordinate and provide updates re co-leads' progress on scheduling depositions and provide. | 0.40 | $196.00 |
| 1/9/2013 | JD | Confer w/E. Cramer and O/C for Adobe re scheduling Adobe depositions. | 0.40 | $196.00 |
| 1/9/2013 | JD | Review past CMC statements, CMC draft and discovery history per requests of J. Saveri and L. Leebove and recommend suggested changes to draft per request of J. Saveri. | 2.00 | $980.00 |
| 1/9/2013 | JD | Review discovery correspondence; pdate master deponent list and case calendar and forward requested changes to D. Clevenger per request of J. Saveri. | 1.00 | $490.00 |
| 1/9/2013 | JD | Edit notice of change of address per instructions of J. Saveri and file via ECF system. | 1.00 | $490.00 |
| 1/9/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/10/2013 | GS | ECF Filings | 0.50 | $150.00 |
| 1/10/2013 | JRS | Case management. | 0.50 | $480.00 |
| 1/10/2013 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 1/10/2013 | JD | Review various iterations of draft CMC statement, confer w/D. Harvey, answer questions and offer recommendations re revisions per requests of J. Saveri. | 1.40 | $686.00 |
| 1/10/2013 | JD | Download and circulate sealed filings and confer w/G. Saveri re uploading and distribution | 0.40 | $196.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/20/2015

Page: 50

| | | | | |
|---|---|---|---|---|
| 1/10/2013 | JD | Review emails and confer w/A. Peraza re various options for shared web presence accessible to all co-lead class counsel. | 0.40 | $196.00 |
| 1/10/2013 | JD | Confer w/B. Glackin, D. Harvey, and T. D'Souza re factual background of Defendants' administrative motion to supplement record; review correspondence and filings; draft language re tangential and repetitive nature of filing for opposition brief per requests and instructions of L. Leebove and B. Glackin. | 5.00 | $2,450.00 |
| 1/10/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/10/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/10/2013 | JRS | Review and revise case management conference statement; conference with J. Dallal. | 0.30 | $288.00 |
| 1/11/2013 | JRS | Case management. | 0.80 | $768.00 |
| 1/11/2013 | JRS | Organize depositions; conference with J. Dallal. | 0.60 | $576.00 |
| 1/11/2013 | JRS | Review and revise opposition. | 1.00 | $960.00 |
| 1/11/2013 | JD | Further correspondence with Adobe O/C and E. Cramer re scheduling Adobe depositions. | 0.30 | $147.00 |
| 1/11/2013 | JD | Confer w/O/C C. Harris re scheduling of Lucas deposition; review Lucas discovery correspondence and responses and follow up re document production including clawback issues in advance of next week's discovery call. | 1.50 | $735.00 |
| 1/11/2013 | JD | Write, review, edit, and serve three deposition notices and a deposition subpoena for four additional Lucas and Intel deponents. | 2.00 | $980.00 |
| 1/11/2013 | JD | Review further draft of opposition to defendants' admin motion to supplement record and circulate additional thoughts per request of J. Saveri. | 0.80 | $392.00 |
| 1/11/2013 | JD | Compile unsealed versions of all materials for Reply Brief ISO Class Certification and place order for hard-copy binders w/vendor CopyMat. | 1.00 | $490.00 |
| 1/11/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/11/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/11/2013 | JRS | Conference with J. Dallal re discovery status. | 0.20 | $192.00 |
| 1/12/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/14/2013 | JRS | Discovery planning; telephone conference with J. Dallal. | 0.80 | $768.00 |
| 1/14/2013 | JRS | Review correspondence. | 0.30 | $288.00 |
| 1/14/2013 | JRS | Case management. | 0.30 | $288.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 1/14/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |
| 1/14/2013 | JD | Review Apple discovery correspondence and confer w/A. Shaver and L. Leebove re status of requests re T. Fadell, J. Podolny, G. Montesino, T. Moyer and others in advance of discovery call w/Apple and upcoming CMC. | 3.00 | $1,470.00 |
| 1/14/2013 | JD | Review and update case correspondence file. | 2.50 | $1,225.00 |
| 1/14/2013 | JD | Confer w/L. Leebove, review discovery correspondence, run doc production metrics, and conduct conference call w/O/C C. Harris. | 2.00 | $980.00 |
| 1/14/2013 | JD | Prepare and serve amended notice of deposition of P. Murray per request of F. Hinman. | 0.30 | $147.00 |
| 1/14/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/14/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/15/2013 | GS | ECF Filings | 0.40 | $120.00 |
| 1/15/2013 | JRS | Discovery planning; telephone conference with J. Dallal. | 0.60 | $576.00 |
| 1/15/2013 | JRS | case management. | 1.00 | $960.00 |
| 1/15/2013 | JRS | Review order; telephone conference with J. Dallal. | 0.30 | $288.00 |
| 1/15/2013 | JD | Review new supplemental initial disclosures by Apple and prepare and circulate chart comparing previous and new witnesses; conduct discovery call w/O/C; review discovery correspondence forwarded by co-counsel; confer w/J. Saveri and L. Leebove re possible approaches to Apple discovery disputes at upcoming CMC. | 4.00 | $1,960.00 |
| 1/15/2013 | JD | Review class certification and motion to dismiss briefing and prepare list of possible questions for mooting of class cert hearing per requests of A. Shaver and B. Glackin. | 1.50 | $735.00 |
| 1/15/2013 | JD | Discovery call w/Pixar conducted by A. Shaver. | 0.40 | $196.00 |
| 1/15/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |
| 1/15/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/15/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/16/2013 | JD | Review, update and edit discovery letter to Lucas to memorialize positions and follow up on discovery call w/C. Harris on Monday. | 1.00 | $490.00 |
| 1/16/2013 | JD | Draft discovery letter to Lucas to memorialize positions and follow up on discovery call w/C. Harris on Monday. | 1.50 | $735.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/16/2013 | JD | Compile all demonstratives, organize on shared drive and circulate per requests and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/16/2013 | JD | Review motion to compel re Google-Campbell docs per and offer suggestions per request of J. Saveri. | 0.50 | $245.00 |
| 1/16/2013 | JD | Confer w/case team re plan for submitting revised redacted copies of class certification complying w/court order on motions to seal per instructions of J. Saveri. | 0.80 | $392.00 |
| 1/16/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |
| 1/16/2013 | JD | Review notes and emails and confer w/L. Leebove and J. Saveri re class counsel meeting w/S. Buran. | 0.80 | $392.00 |
| 1/16/2013 | JD | Further investigate background of Apple employee T. Moyer, role in conspiracy and possiblity for deposing him per request of J. Saveri. | 1.00 | $490.00 |
| 1/16/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/16/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/16/2013 | JRS | Discovery planning; conference with J. Dallal. | 0.20 | $192.00 |
| 1/17/2013 | LJL | Travel to/from class certification hearing; Attend class certification hearing. | 7.73 | $4,638.00 |
| 1/17/2013 | JRS | Prepare for argument; argument; telephone conference with co-counsel. | 7.80 | $7,488.00 |
| 1/17/2013 | JRS | Discovery issues; review and revise letter to Michael Tubach. | 1.00 | $960.00 |
| 1/17/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.30 | $147.00 |
| 1/17/2013 | JD | Review all T. Fadell documents and draft letter to M. Tubach outlining bases for T. Fadell discovery requests per court order. | 4.50 | $2,205.00 |
| 1/17/2013 | JD | Travel to/from class certification hearing; Attend class certification hearing. | 7.50 | $3,675.00 |
| 1/17/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/17/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/18/2013 | JRS | Organize discovery; telephone conference with Frank Hinman; review and revise letter to Michael Tubach. | 1.30 | $1,248.00 |
| 1/18/2013 | JRS | Case management; telephone conference with Dean Harvey. | 0.80 | $768.00 |
| 1/18/2013 | JRS | Settlement call with Robert Mittelstaedt; e-mail to K. Dermody. | 1.00 | $960.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/18/2013 | JD | Run several searches and review and pull relevant documents from deposition of S. Coker in advance of J. Van der Voort deposition. | 1.20 | $588.00 |
| 1/18/2013 | JD | Review and update master deponent list and case calendar and confer w/full case team re all hands meeting scheduling. | 1.50 | $735.00 |
| 1/18/2013 | JD | Review documents submitted by Intel from files of P. Otellini in advance of P. Otellini deposition; confer w/J. Saveri and Intel counsel. | 1.00 | $490.00 |
| 1/18/2013 | JD | Prepare revised redacted version of motion for class certification per request and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/18/2013 | JD | Call w/A. Peraza to discuss options re shared drive access and decide on FTP drive; review writeup of options for eventual submission to J. Saveri. | 0.50 | $245.00 |
| 1/18/2013 | JD | Review and incorporate suggested edits to T. Fadell letter; sign and submit to Apple. | 1.00 | $490.00 |
| 1/18/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/18/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/18/2013 | JRS | Case management. | 0.20 | $192.00 |
| 1/20/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 1/21/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 1/22/2013 | JD | Review P. Otellini hot documents and Conrad depo exhibits and compile first wave of documents for deposition of P. Otellini. | 7.00 | $3,430.00 |
| 1/22/2013 | JD | Review and motion to compel and offer suggestions based on proceedings at class certification hearing. | 0.40 | $196.00 |
| 1/22/2013 | JD | Review letter from C. Brown and set up discovery call w/Apple. | 0.40 | $196.00 |
| 1/22/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/22/2013 | JRS | Settlement issues. | 0.40 | $384.00 |
| 1/22/2013 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 1/22/2013 | JRS | Discovery correspondence. | 0.60 | $576.00 |
| 1/22/2013 | JRS | Review brief to Paul Grewal. | 0.50 | $480.00 |
| 1/23/2013 | GS | ECF Filings | 1.50 | $450.00 |
| 1/23/2013 | GS | ECF Filings | 0.50 | $150.00 |

**Continued On Next Page**

| 1/23/2013 | JD | Read up on public sources re P. Otellini and compile selection for J. Saveri and L. Leebove review; begin de-duping and identifying relevant hot documents for P. Otellini deposition. | 3.50 | $1,715.00 |
|---|---|---|---|---|
| 1/23/2013 | JD | Review Apple's proposed draft status report re T. Fadell and recommend signoff. | 0.30 | $147.00 |
| 1/23/2013 | JD | Further confer w/case team re scheduling all hands meeting. | 0.20 | $98.00 |
| 1/23/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.50 | $245.00 |
| 1/23/2013 | JD | Call w/O/C C. Brown, confer w/case team, and compose email to C. Brown declining Apple's request that Plaintiffs limit time on depositions of Apple witnesses. | 1.50 | $735.00 |
| 1/23/2013 | JD | Refine logo and prepare new joint co-counsel letterhead per requests and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/23/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/23/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/23/2013 | JRS | Case management. | 0.60 | $576.00 |
| 1/23/2013 | JRS | Prepare for deposition. | 6.20 | $5,952.00 |
| 1/23/2013 | JRS | Deposition scheduling. | 0.40 | $384.00 |
| 1/24/2013 | JD | Compile, de-dupe, review and select primary review set for J. Saveri review for deposition of P. Otellini. Compose detailed strategy memo re possible lines of questioning. | 10.00 | $4,900.00 |
| 1/24/2013 | JD | Further confer with case team re scheduling for all hands status meeting. | 0.30 | $147.00 |
| 1/24/2013 | JD | Followup review and confer with case team re draft T. Fadell status report and approve draft in email to C. Brown. | 0.50 | $245.00 |
| 1/24/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/24/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/24/2013 | JRS | Prepare for deposition. | 7.10 | $6,816.00 |
| 1/25/2013 | JD | Further review P. Otellini documents and schedule court reporter. | 2.00 | $980.00 |
| 1/25/2013 | JD | Download and prepare first wave of review documents for deposition of J. Van der Voort. | 4.00 | $1,960.00 |
| 1/25/2013 | JD | Review Google production documents. | 3.50 | $1,715.00 |
| 1/25/2013 | JD | Review and update case correspondence file. | 1.00 | $490.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/25/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.30 | $147.00 |
| 1/25/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/25/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/25/2013 | JRS | Prepare for deposition. | 5.20 | $4,992.00 |
| 1/25/2013 | JRS | Expert issues. | 0.80 | $768.00 |
| 1/25/2013 | JRS | Case management. | 0.30 | $288.00 |
| 1/25/2013 | JRS | Review Apple letter re depositions. | 0.20 | $192.00 |
| 1/25/2013 | JRS | Settlement issues. | 0.50 | $480.00 |
| 1/26/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/26/2013 | JRS | Prepare for deposition. | 6.20 | $5,952.00 |
| 1/27/2013 | JD | Review additional Intel documents and hits from targeted P. Otellini searches in preparation for P. Otellini deposition; select new documents and write up summary of additional possible lines of question for J. Saveri. | 8.00 | $3,920.00 |
| 1/27/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/27/2013 | JRS | Prepare for deposition. | 5.80 | $5,568.00 |
| 1/27/2013 | JRS | Settlement issues. | 0.30 | $288.00 |
| 1/28/2013 | JD | Review new production documents from files of P. Otellini in preparation for P. Otellini deposition; direct printing of first round of deposition exhibits; confer multiple times w/J. Saveri and G. Saveri; compile final depo exhibit set. | 14.00 | $6,860.00 |
| 1/28/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/28/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/28/2013 | JRS | Prepare for deposition. | 8.50 | $8,160.00 |
| 1/29/2013 | JD | Assist at deposition of P. Otellini | 9.50 | $4,655.00 |
| 1/29/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/29/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/29/2013 | JRS | Prepare for a take Paul Otellini deposition. | 12.40 | $11,904.00 |
| 1/30/2013 | GS | ECF Filings | 1.00 | $300.00 |
| 1/30/2013 | GS | Deposition Doc Prep | 5.67 | $1,701.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/30/2013 | JD | Compose and serve detailed discovery letters to O/C C. Harris, C. Brown, M. Tubach, D. Kiernan and F. Hinman to follow up on discovery matters prior to status report filing. | 3.00 | $1,470.00 |
| 1/30/2013 | JD | Travel to and attend deposition of S. Brown per request and instructions of J. Saveri. | 8.00 | $3,920.00 |
| 1/30/2013 | JD | Review status of discovery disputes, correspondence and responses from Lucas, Intel, Adobe and Apple, confer w/L. Leebove and compose detailed instructions re followup letters to defendants in advance of upcoming discovery status report. | 3.00 | $1,470.00 |
| 1/30/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/30/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/30/2013 | JRS | Schedule depositions; telephone conference with J. Dallal. | 0.50 | $480.00 |
| 1/30/2013 | JRS | Prepare for depositions. | 4.20 | $4,032.00 |
| 1/31/2013 | JD | Compile and review custodial documents of J. Van der Voort and prior exhibits from deposition of S. Coker. Confer w/L. Leebove re additional exhibit request and possible depo themes. | 5.00 | $2,450.00 |
| 1/31/2013 | JD | Confer w/C. Harris and draft amended deposition notices and subpoena to change locations as requested. | 0.50 | $245.00 |
| 1/31/2013 | JD | Review draft status report and confer w/D. Harvey re edits; draft new sections re Apple, Lucas, Adobe and Intel; review and circulate discovery correspondence per requests of D. Harvey. | 2.50 | $1,225.00 |
| 1/31/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/31/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/31/2013 | JRS | Case management. | 0.40 | $384.00 |
| 1/31/2013 | JRS | Prepare for deposition. | 3.00 | $2,880.00 |
| 1/31/2013 | JRS | Review and revise case management conference statement. | 0.80 | $768.00 |
| 2/1/2013 | JD | Confer w/L. Leebove, collect supplemental J. Van der Voort and Lucas comp materials, and print exhibit copies of entire first set of print requests per requests and instructions of L. Leebove. | 6.00 | $2,940.00 |
| 2/1/2013 | JD | Run reports and review custodial documents and name hits and conduct online research re Intel R26 witnesses D. Bryant, G. Palangian, and C. Dickenson, compose detailed recommendations regarding deposition and document requests for each, and confer w/D. Harvey, B. Glackin. and other team members re same following Intel request that class withdraw depo requests. | 3.00 | $1,470.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/20/2015

Page:  57

| 2/1/2013 | JD | Compile and distribute custodian report to assist in evaluation of present discovery holdings and compliance with prior requests; review draft discovery status report and return comments per requests of D. Harvey. | 1.00 | $490.00 |
|---|---|---|---|---|
| 2/1/2013 | JD | Compile complete list of JSLF deposition dates and distribute per request of A. Shaver; confer w/E. Cramer re availability to cover upcoming depositions. | 1.00 | $490.00 |
| 2/1/2013 | LJL | VanDerVoort deposition prep. | 8.43 | $5,058.00 |
| 2/1/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/1/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/1/2013 | JRS | Review and revise case management conference. | 0.30 | $288.00 |
| 2/1/2013 | JRS | Telephone conference with L. Leebove. | 0.50 | $480.00 |
| 2/1/2013 | JRS | Case management; telephone conference with J. Dallal. | 0.50 | $480.00 |
| 2/3/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/4/2013 | JD | Print exhibit set for supplemental exhibit requests for J. Van der Voort; prepare complete set of folders and check against outline; confer w/L. Leebove re strategy and plan for arrival etc. | 8.00 | $3,920.00 |
| 2/4/2013 | JRS | Prepare for depositions; case management. | 5.50 | $5,280.00 |
| 2/4/2013 | LJL | Van Der Voort preparation. | 3.10 | $1,860.00 |
| 2/4/2013 | LJL | Prep for Van Der Voort | 8.33 | $4,998.00 |
| 2/4/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/4/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/5/2013 | JD | Assist at deposition of J. Van der Voort | 8.00 | $3,920.00 |
| 2/5/2013 | JRS | Case management. | 0.70 | $672.00 |
| 2/5/2013 | LJL | Deposition of Jan Van Der Voort | 8.08 | $4,848.00 |
| 2/5/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/5/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/6/2013 | GS | ECF Filings, Update Depo Binders | 2.17 | $651.00 |
| 2/6/2013 | JD | Review, assemble and organize first set of M. Maupin documents for L. Leebove in advance of 12/12 deposition. | 4.00 | $1,960.00 |
| 2/6/2013 | JD | Review and update case correspondence file. | 3.00 | $1,470.00 |
| 2/6/2013 | JRS | Case management. | 0.50 | $480.00 |

**Continued On Next Page**

| 2/6/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/7/2013 | JD | Review discovery correspondence, assemble still pending requests in hard copy and compose preliminary summary of present schedule and scheduling issues resolved and to be resolved per request of A. Shaver. | 1.00 | $490.00 |
| 2/7/2013 | JD | Preliminary review of new document productions by L. Leebove and J. Saveri and confer re plan for additional review and addressing upcoming depositions. | 1.00 | $490.00 |
| 2/7/2013 | JD | Review and update case correspondence files. | 3.50 | $1,715.00 |
| 2/7/2013 | JRS | Review supplemental disclosures; deposition planning. | 1.50 | $1,440.00 |
| 2/7/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/7/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/7/2013 | GS | ECF FIlings, Updated depo binders | 2.00 | $600.00 |
| 2/8/2013 | JD | Review updated Intel initial disclosures. | 0.40 | $196.00 |
| 2/8/2013 | JD | Review discovery correspondence and confer w/O/C for Adobe and confirm date for deposition of D. Horner and provide update re other pending dates. | 0.30 | $147.00 |
| 2/8/2013 | JD | Compose summary of upcoming depositions and presently pending scheduling issues for D. Clevenger per request and instructions of J. Saveri. | 0.50 | $245.00 |
| 2/8/2013 | JD | Review and update case correspondence files, filings folder, deposition transcript and deposition exhibits folders, and request assistance from G. Saveri in compiling latest deposition materials on shared drive. | 3.00 | $1,470.00 |
| 2/8/2013 | JD | Confer w/D. Harvey and J. Saveri re scheduling of deposition for Intel witness D. McKell per request of S. Welch. | 0.50 | $245.00 |
| 2/8/2013 | JD | Confer w/E. Cramer and confirm his availability to handle deposition of D. Horner on 3/1 and re possible assistance of other Berger & Montague attorneys. | 0.40 | $196.00 |
| 2/8/2013 | JD | Call w/B. Glackin re scheduling of all hands meeting, proceedings at all parties discovery conference call and plan for addressing witness J. Podolny's role. | 0.30 | $147.00 |
| 2/8/2013 | JD | Call w/O/C C. Brown and writeup re resolution of dates for remaining Apple depositions. | 0.50 | $245.00 |
| 2/8/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/8/2013 | AA | Document review. | 8.00 | $3,720.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 2/8/2013 | JRS | Deposition planning; conference with J. Dallal. | 0.30 | $288.00 |
| 2/9/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 2/10/2013 | JRS | Prepare for Patricia Murray deposition. | 3.80 | $3,648.00 |
| 2/10/2013 | LJL | Review Maupin documents for Maupin deposition prep & deposition prep for Maupin. | 5.40 | $3,240.00 |
| 2/10/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/10/2013 | JD | Review complaint and case background, conduct online research re director witnesses J. Doerr and A. Levinson, and conduct legal research into feasability of noticing depositions of party directors per request for subpoenas by J. Saveri. | 1.00 | $490.00 |
| 2/10/2013 | JD | Review custodial M. Maupin hits for issue coding and new M. Maupin production files in advance of deposition on 2/12; compile potential exhibit docs, distribute and summarize for L. Leebove. | 7.00 | $3,430.00 |
| 2/11/2013 | LJL | Michelle Maupin document review / deposition prep | 13.40 | $8,040.00 |
| 2/11/2013 | JRS | Review discovery. | 0.50 | $480.00 |
| 2/11/2013 | JRS | Prepare for depositions. | 4.50 | $4,320.00 |
| 2/11/2013 | JRS | Case management. | 0.30 | $288.00 |
| 2/11/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/11/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/11/2013 | JD | Email and phone correspondence w/O/C for Lucasfilm, Intel and Adobe re deposition scheduling. | 1.10 | $539.00 |
| 2/11/2013 | JD | Confer w/L. Leebove; answer doc reviewers' questions and advise re coding and priorities. | 0.70 | $343.00 |
| 2/11/2013 | JD | Deposition preparation for P. Murray depo. | 1.00 | $490.00 |
| 2/11/2013 | JD | Depo prep for M. Maupin depo w/L. Leebove and G. Saveri. | 11.20 | $5,488.00 |
| 2/12/2013 | LJL | Depose Michelle Maupin | 9.20 | $5,520.00 |
| 2/12/2013 | JRS | Prepare for depositions. | 3.50 | $3,360.00 |
| 2/12/2013 | JRS | Case management. | 0.30 | $288.00 |
| 2/12/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/12/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/12/2013 | JD | Assist at deposition of M. Maupin. | 9.20 | $4,508.00 |

**Continued On Next Page**

| 2/12/2013 | JD | Confer w/doc reviewers; answer questions and advise re coding and priorities. | 0.60 | $294.00 |
|---|---|---|---|---|
| 2/12/2013 | JD | Email correspondence with O/C for Lucasfilm and Intel re deposition scheduling. | 0.60 | $294.00 |
| 2/12/2013 | JD | Review and collect documents to prepare for deposition of P. Murray. | 2.80 | $1,372.00 |
| 2/12/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.80 | $392.00 |
| 2/13/2013 | GS | ECF Filings, Prepared Depo Docs, Filing | 4.00 | $1,200.00 |
| 2/13/2013 | GS | Deposition Doc Preparation -- Murray Deposition | 2.00 | $600.00 |
| 2/13/2013 | LJL | Prep for case management meeting with co-counsel; case management meeting with co-Lead counsel; follow-up phone calls with CaseMap and correspondence w/ Co-Leads re same | 1.90 | $1,140.00 |
| 2/13/2013 | LJL | Conference w/ J. Saveri, J. Dallal re deposition planning/scheduling and issue of potential perjury by M. Maupin; follow up correspondence w/ J. Dallal, co-lead counsel re both issues. | 0.90 | $540.00 |
| 2/13/2013 | JRS | Prepare for Patricia Murray deposition. | 5.50 | $5,280.00 |
| 2/13/2013 | JRS | Case management; deposition scheduling; conference with J. Dallal and Berger & Montague. | 1.10 | $1,056.00 |
| 2/13/2013 | JRS | Conference with co-counsel; prepare for meeting. | 2.30 | $2,208.00 |
| 2/13/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/13/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/13/2013 | JD | Confer w/O/C for Apple, Intel, and Lucasfilm re scheduling of upcoming depositions; write emails to circulate information and update calendar. | 1.50 | $735.00 |
| 2/13/2013 | JD | Research background, update custodian list, review documents produced, prepare summary checklist, and meet with co-counsel. | 3.00 | $1,470.00 |
| 2/13/2013 | JD | Draft, edit and review discovery letters to O/C for Apple and Intel re outstanding depositions. | 1.50 | $735.00 |
| 2/13/2013 | JD | Confer w/J. Saveri and co-counsel Berger & Montague re coverage for upcoming Adobe and Intel depositions. | 0.50 | $245.00 |
| 2/13/2013 | JD | Review privilege log submitted by O/C for Lucasfilm, circulate comments and respond to emails. | 0.50 | $245.00 |

**Continued On Next Page**

| 2/13/2013 | JD | Select, review, and organize documents for deposition of P. Murray; review additional P. Murray custodial documents in advance of deposition. | 9.50 | $4,655.00 |
|---|---|---|---|---|
| 2/14/2013 | LJL | Review and cull Murray documents in preparation for JRS's deposition of Patty Murrray | 3.70 | $2,220.00 |
| 2/14/2013 | LJL | Review A. Shaver summary of Chuong deposition; correspondence w/ J. Dallal re Murray deposition. | 0.20 | $120.00 |
| 2/14/2013 | JRS | Case management. | 0.60 | $576.00 |
| 2/14/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/14/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/14/2013 | JRS | Prepare for and take Patricia Murray deposition. | 10.20 | $9,792.00 |
| 2/14/2013 | JD | Assist at deposition of P. Murray. | 9.10 | $4,459.00 |
| 2/14/2013 | JD | Review, edit, correspond w/D. Clevenger re, and submit discovery letters to O/C for Apple and Intel. | 0.80 | $392.00 |
| 2/14/2013 | JD | Review case record, correspondence, and calendar and write summary of open discovery issues for inclusion in weekly discovery status report. | 0.60 | $294.00 |
| 2/15/2013 | GS | ECF Filings | 0.60 | $180.00 |
| 2/15/2013 | GS | Prepared deposition binders | 5.00 | $1,500.00 |
| 2/15/2013 | JRS | Case management; prepare for Micheline Chau deposition. | 4.00 | $3,840.00 |
| 2/15/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/15/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/15/2013 | JD | Prepare for and conduct conference call w/co-counsel at Berger & Montague to assign deposition coverage for Adobe and Intel depositions. | 0.60 | $294.00 |
| 2/15/2013 | JD | Draft, edit, and circulate summary of deposition of P. Murray; review notes. | 0.90 | $441.00 |
| 2/15/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 2/15/2013 | JD | Review S. Dykes custodial documents to prepare for deposition. Confer w/J. Saveri and D. Harvey re review priorities and coverage. | 3.20 | $1,568.00 |
| 2/15/2013 | JD | Update case calendar, update filings database, confer w/Teris re production database and coordinate setup of additional reviewer login. Review and update case correspondence database. | 2.20 | $1,078.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 2/15/2013 | JD | Confer w/co-counsel re discovery report, submit proposed updates, and monitor filing. | 0.80 | $392.00 |
| 2/15/2013 | JD | Email and telephone correspondence and confer w/L. Leebove and J. Saveri re depo scheduling for multiple Adobe, Lucasfilm, and Intel witnesses. Review and update deposition calendar. | 1.50 | $735.00 |
| 2/15/2013 | JD | Run searches and review production documents to identify potential exhibits for the deposition of M. Chau. | 1.40 | $686.00 |
| 2/16/2013 | JRS | Prepare for Micheline Chau deposition. | 4.50 | $4,320.00 |
| 2/16/2013 | JRS | Prepare for Steve Dykes deposition; conference with J. Dallal. | 2.00 | $1,920.00 |
| 2/16/2013 | MH | Document review. | 1.00 | $465.00 |
| 2/17/2013 | MH | Document review. | 4.00 | $1,860.00 |
| 2/17/2013 | JRS | Prepare for deposition. | 4.50 | $4,320.00 |
| 2/17/2013 | JD | Review S. Dykes search hits and custodial documents, select additional potential deposition exhibits, and deliver results to D. Harvey. | 3.20 | $1,568.00 |
| 2/17/2013 | JD | Review and update case correspondence file. | 0.50 | $245.00 |
| 2/18/2013 | GS | Prepared deposition binders | 8.00 | $2,400.00 |
| 2/18/2013 | LJL | Review, code and cull Murray documents in preparation for JRS deposition of Patty Murray | 5.90 | $3,540.00 |
| 2/18/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/18/2013 | GS | Prepared deposition docs | 8.00 | $2,400.00 |
| 2/18/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/18/2013 | JRS | Prepare for depositions. | 5.10 | $4,896.00 |
| 2/18/2013 | JRS | Case management. | 0.80 | $768.00 |
| 2/18/2013 | JD | Confer w/team members re scheduling and location of upcoming Intel depositions. | 0.50 | $245.00 |
| 2/18/2013 | JD | Review, collect and organize documents in preparation for deposition of M. Chau; online research; draft ideas re deposition themes. | 4.50 | $2,205.00 |
| 2/18/2013 | JD | Collect and organize US v Lucasfilm documents per request of J. Saveri. | 0.70 | $343.00 |
| 2/18/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |

**Continued On Next Page**

Client Number:    1010-3
Matter Number:    1004-1

| 2/18/2013 | JRS | Conference with J. Dallal; deposition schedule. | 0.20 | $192.00 |
| 2/19/2013 | GS | Deposition Document Preparation | 3.50 | $1,050.00 |
| 2/19/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/19/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/19/2013 | JRS | Steve Dykes deposition; conference with Dean Harvey. | 4.00 | $3,840.00 |
| 2/19/2013 | JRS | Prepare for depositions. | 3.70 | $3,552.00 |
| 2/19/2013 | JRS | Case management. | 0.20 | $192.00 |
| 2/19/2013 | JRS | Discovery planning. | 1.00 | $960.00 |
| 2/19/2013 | JD | Scheduling and online research for deposition of R. Prajapati. | 1.50 | $735.00 |
| 2/19/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.50 | $245.00 |
| 2/19/2013 | JD | Run searches, draft instructions, and organize document pulls for upcoming depositions of P. Burke and R. Okamoto. | 1.00 | $490.00 |
| 2/19/2013 | JD | Review documents; retrieve and organize documents per requests of J. Saveri; identify, prepare and organize exhibits and confer re themes for deposition of M. Chau. | 8.00 | $3,920.00 |
| 2/20/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/20/2013 | GS | Prepared deposition documents | 8.00 | $2,400.00 |
| 2/20/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/20/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/20/2013 | JRS | Discovery planning; review e-mails. | 1.00 | $960.00 |
| 2/20/2013 | JRS | Prepare for deposition. | 8.30 | $7,968.00 |
| 2/20/2013 | JRS | Case management. | 0.70 | $672.00 |
| 2/20/2013 | LJL | phone conferences w/ KMD, conferences JRS re statuts/case management. | 0.40 | $240.00 |
| 2/20/2013 | LJL | Review Lucas / Van Der Voort & Maupin transcripts and deposition exhibits re JRS's Chau deposition. | 2.00 | $1,200.00 |
| 2/20/2013 | LJL | Legal research re authenticity RFA's; drafted RFA's re authenticity issues for all defendants. | 1.00 | $600.00 |
| 2/20/2013 | LJL | Correspond w/ co-lead counsel re issues and strategy re authenticity, RFAs. | 0.40 | $240.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/20/2013 | LJL | Assist with Prajapati deposition prep - reviewing Pixar deposition transcripts, exhibits and discussions w/ JGD re same. | 1.60 | $960.00 |
| 2/20/2013 | LJL | Run initial searches for Dramen documents for Dramen depo and depo prep. | 0.50 | $300.00 |
| 2/20/2013 | LJL | Phone calls and correspondence w/ Sarah Schalman-Bergen re Horner and Okamoto depositions. | 0.40 | $240.00 |
| 2/20/2013 | JD | Review calendar a correspondence, submit updates and confirm details to schedule depositions/arrangements with court reporter. | 0.50 | $245.00 |
| 2/20/2013 | JD | Assist in collection/organization of documents for depositions of R. Okamoto, P. Burke, and D. Horner. | 2.50 | $1,225.00 |
| 2/20/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Prajapati. | 13.00 | $6,370.00 |
| 2/21/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/21/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/21/2013 | JRS | Micheline Chau deposition. | 12.50 | $12,000.00 |
| 2/21/2013 | JRS | Case management. | 0.40 | $384.00 |
| 2/21/2013 | LJL | Research re and phone calls and correspondence w/ JRS, co-counsel re authentication and expert issues; phone call with JRS re Chau deposition. | 0.60 | $360.00 |
| 2/21/2013 | LJL | Review Bentley and Lambert deposition transcripts re Okamoto deposition. | 1.70 | $1,020.00 |
| 2/21/2013 | JD | Depose R. Prajapati. | 12.50 | $6,125.00 |
| 2/22/2013 | MH | Document review. | 6.00 | $2,790.00 |
| 2/22/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/22/2013 | JRS | Prepare for depositions. | 6.20 | $5,952.00 |
| 2/22/2013 | JRS | Discovery planning; conference with L. Leebove. | 1.80 | $1,728.00 |
| 2/22/2013 | LJL | Phone call w/ D. Harvey and review correspondence to defendants. | 0.30 | $180.00 |
| 2/22/2013 | JD | Prepare and serve deposition notices and subpoena for upcoming depositions of Apple, Adobe, and Lucasfilm witnesses. Confer w/O/C re depo scheduling. | 1.30 | $637.00 |
| 2/22/2013 | JD | Draft and circulate summary of R. Prajapati deposition. | 1.20 | $588.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/22/2013 | JD | Review Lucasfilm production, confer w/O/C for Lucasfilm re production errors, negotiate supplemental production and download and organize on system. | 1.00 | $490.00 |
| 2/22/2013 | JD | Review case record, review documents, select/print/organize potential exhibits and identify themes for deposition of R. Prajapati. | 5.50 | $2,695.00 |
| 2/23/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/23/2013 | JRS | Review and revise letter. | 2.50 | $2,400.00 |
| 2/23/2013 | JRS | Prepare for Patrick Burke deposition; prepare for Shantanu Narayen deposition. | 10.50 | $10,080.00 |
| 2/24/2013 | MH | Document review. | 4.00 | $1,860.00 |
| 2/25/2013 | GS | Prepared deposition docs. | 9.00 | $2,700.00 |
| 2/25/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/25/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/25/2013 | JRS | Prepare for Patrick Burke deposition; prepare for Shantanu Narayen deposition. | 12.30 | $11,808.00 |
| 2/25/2013 | LJL | Case management/status conference call with co-lead counsel; prep for same. | 1.00 | $600.00 |
| 2/25/2013 | LJL | Multiple conferences / phone calls with J. Dallal, S. Schalman-Bergen, M. Pereira-Heinrich re document review and deposition prep. | 1.50 | $900.00 |
| 2/25/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and identify themes for deposition of P. Burke. | 7.90 | $3,871.00 |
| 2/25/2013 | JD | Review and update case correspondence file. | 0.60 | $294.00 |
| 2/25/2013 | JD | Review, collect and circulate documents for use as potential exhibits for upcoming depositions of A. Dramen and R. Okamoto. | 0.80 | $392.00 |
| 2/25/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.70 | $343.00 |
| 2/26/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/26/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/26/2013 | JRS | Patrick Burke deposition; prepare for Shantanu Narayen deposition. | 15.80 | $15,168.00 |
| 2/26/2013 | LJL | Travel to San Jose for hearing on motion to compel; attend hearing; return to office (conference w/ D. Harvey along the way re deposition and discovery strategy). | 4.70 | $2,820.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/20/2015

Page:  66

| | | | | |
|---|---|---|---|---|
| 2/26/2013 | LJL | Research and draft 30(b)(6) depo notices re document authentication issues and stipulation re same. | 3.00 | $1,800.00 |
| 2/26/2013 | JD | Assist at P. Burke deposition. | 11.50 | $5,635.00 |
| 2/26/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 2/26/2013 | JD | Summarize P. Burke deposition, collect additional documents, confer w/O/C re scheduling, and answer questions re strategy/themes for R. Okamoto deposition. | 1.77 | $867.30 |
| 2/26/2013 | JRS | Telephone conference with L. Leebove re motion to compel. | 0.20 | $192.00 |
| 2/27/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/27/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/27/2013 | JRS | Prepare for Shantanu Narayen deposition. | 6.50 | $6,240.00 |
| 2/27/2013 | LJL | Work on Plaintiffs' discovery requests to all defendants; revise and finalize. | 2.50 | $1,500.00 |
| 2/27/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 2/27/2013 | JD | Review Rule 26 disclosures and depo transcripts and draft email summary re decisions re seeking additional discovery re Intel recruiting practices. | 0.50 | $245.00 |
| 2/27/2013 | JD | Review late-produced Okamoto documents identified by recruiters, collect, select and organize, and coordinate remote printing and delivery of emergency exhibit supplement for R. Okamoto deposition. | 2.00 | $980.00 |
| 2/27/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and identify themes for deposition of S. Narayen per requests and instructions of J. Saveri. | 11.80 | $5,782.00 |
| 2/28/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/28/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/28/2013 | JRS | Prepare for and take Shantanu Narayen deposition. | 13.50 | $12,960.00 |
| 2/28/2013 | JRS | Case management. | 1.00 | $960.00 |
| 2/28/2013 | JRS | Review and revise interrogatories. | 0.70 | $672.00 |
| 2/28/2013 | LJL | Review, revise CMC statement and correspondence w/ co-counsel re same | 1.25 | $750.00 |

**Continued On Next Page**

| 2/28/2013 | LJL | Multiple conferences w/ JDD, SSB re discovery, depositions, documents, case and deposition strategy; review documents and deposition transcripts for A. Dramen deposition prep and prepare exhibits for A. Dramen deposition. | 12.70 | $7,620.00 |
| 2/28/2013 | JD | Confer w/O/C for Intel re deposition scheduling; write and circulate email summary. | 0.40 | $196.00 |
| 2/28/2013 | JD | Review production and deposition exhibits and draft and circulate email summary of the state of discovery of compensation information for Apple, Intel, Adobe and Lucasfilm. | 1.10 | $539.00 |
| 2/28/2013 | JD | Search for and review A. Dramen documents in Google production and prepare email summary of findings per request of L. Leebove. | 0.80 | $392.00 |
| 2/28/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Baja. | 11.70 | $5,733.00 |
| 2/28/2013 | JRS | Review and revise case management conference statement; conference with L. Leebove. | 0.20 | $192.00 |
| 3/1/2013 | GS | ECF Filings | 0.30 | $90.00 |
| 3/1/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/1/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/1/2013 | JRS | Telephone conference with Dean Harvey re Adobe. | 1.10 | $1,056.00 |
| 3/1/2013 | JRS | Case management. | 0.30 | $288.00 |
| 3/1/2013 | JRS | Schedule depositions. | 0.90 | $864.00 |
| 3/1/2013 | JRS | Prepare for depositions. | 3.80 | $3,648.00 |
| 3/1/2013 | JRS | Telephone conference with Michael Tubach; telephone conference with Frank Hinman. | 1.00 | $960.00 |
| 3/1/2013 | JRS | Review Amgen. | 0.30 | $288.00 |
| 3/1/2013 | LJL | Prep for A. Dramen deposition | 3.50 | $2,100.00 |
| 3/1/2013 | LJL | Take deposition of A. Dramen. | 2.60 | $1,560.00 |
| 3/1/2013 | LJL | Conferences/correspondence w/ JDD and JRS re deponents and potential release of deponents. | 0.50 | $300.00 |
| 3/1/2013 | JD | Depose D. Baja. | 12.00 | $5,880.00 |
| 3/1/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Baja. | 1.50 | $735.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/2/2013 | JD | Deposition scheduling, confirm dates w/court reporter, review discovery record and prepare detailed summary of all outstanding depositions and requests of Apple, Adobe, Intel and Lucasfilm witnesses per request of L. Leebove. | 1.70 | $833.00 |
| 3/3/2013 | JD | Calls w/J. Saveri and L. Leebove re discovery strategy planning and scheduling for upcoming depositions. | 0.90 | $441.00 |
| 3/4/2013 | GS | Prepared depo exhibits. | 6.00 | $1,800.00 |
| 3/4/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/4/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/4/2013 | LJL | Prep for conference call and conference call. | 1.30 | $780.00 |
| 3/4/2013 | LJL | Legal research re legitimacy of collaborations as defense to antitrust liability; draft/revise/finalize memo re deposition quesitoning re collaborations and distribute to co-counsel. | 3.50 | $2,100.00 |
| 3/4/2013 | LJL | Review Amgen decision; research local rules re statement of decision; prepare statement of decision and proposed stipulation for defense counsel to filing statement of decision; circulate to defense counsel; correspond w/ defense counsel re same; finalize and file statement of recent decision, email courtesy copy, take hard copy courtesy copy to FedEx. | 3.40 | $2,040.00 |
| 3/4/2013 | LJL | Correspondence/conference w/ G. Saveri, JDD re McKell documents for potential deposition exhibits; review documents. | 4.60 | $2,760.00 |
| 3/4/2013 | JD | Review depo transcripts and prepare and circulate memo on impeaching collaborative justification testimony per request of L. Leebove. | 0.60 | $294.00 |
| 3/4/2013 | JD | Confer w/L. Leebove and D. Harvey to coordinate review of large late production of D. McKell documents. | 0.60 | $294.00 |
| 3/4/2013 | JD | Draft, edit and serve deposition notices for upcoming Apple witness depos. | 0.50 | $245.00 |
| 3/4/2013 | JD | Review factual background and prepare email summary re requested depositions of G. Palangian and D. Bryant. | 0.50 | $245.00 |
| 3/4/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Alvarez. | 11.30 | $5,537.00 |
| 3/4/2013 | JRS | Review Amgen; telephone conference with L. Leebove. | 0.80 | $768.00 |
| 3/5/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/5/2013 | MH | Review documents. | 8.00 | $3,720.00 |

**Continued On Next Page**

Client Number:    1010-3

Matter Number:    1004-1

5/20/2015

Page:  69

| 3/5/2013 | LJL | Begin preparation / review documents and prior testimony re Intel re D. McKell | 5.60 | $3,360.00 |
| 3/5/2013 | LJL | Begin reviewing declaraton / documents re Burmeister | 3.40 | $2,040.00 |
| 3/5/2013 | LJL | phone conference w/ J. Dallal re Alvarez deposition, McKell documents, depo scheduling, CMC statement. | 0.20 | $120.00 |
| 3/5/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.20 | $98.00 |
| 3/5/2013 | JD | Review discovery record and prepare email summary of background information re delay in production of S. Condiotti documents per request of L. Leebove. | 0.50 | $245.00 |
| 3/5/2013 | JD | Run searches and prepare email instructions for collection of documents for R. Bechtel deposition. | 0.80 | $392.00 |
| 3/5/2013 | JD | Depose D. Alvarez. | 9.50 | $4,655.00 |
| 3/5/2013 | JRS | Case management. | 0.80 | $768.00 |
| 3/6/2013 | GS | Prepared depo exhibits. | 5.50 | $1,650.00 |
| 3/6/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/6/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/6/2013 | LJL | Review documents and pleadings re Intel, Apple, and Lucas for McKell and Burmeister and Beck depositions. | 8.40 | $5,040.00 |
| 3/6/2013 | LJL | Oversee, revise, negotiate, discuss filing of Case Mgt. Conference statement between/among opposing counsel and co-counsel. | 5.20 | $3,120.00 |
| 3/6/2013 | JD | Run searches and prepare email instructions for collection of documents for L. Beck deposition. | 0.50 | $245.00 |
| 3/6/2013 | JD | Email and phone correspondence with O/C re upcoming Adobe and Intel depositions. | 0.70 | $343.00 |
| 3/6/2013 | JD | Monitor, answer questions re, and draft proposed sections for CMC statement. | 1.30 | $637.00 |
| 3/6/2013 | JD | Revise, update and circulate Apple recruiter deposition outline. | 0.60 | $294.00 |
| 3/6/2013 | JD | Review and update case correspondence file. | 0.50 | $245.00 |
| 3/6/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Bechtel. | 10.00 | $4,900.00 |
| 3/6/2013 | JRS | Review and revise case management conference statement. | 0.30 | $288.00 |
| 3/6/2013 | JRS | Prepare for depositions; conference with J. Dallal. | 2.30 | $2,208.00 |

**Continued On Next Page**

| 3/7/2013 | AA | Review documents. | 8.00 | $3,720.00 |
|---|---|---|---|---|
| 3/7/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/7/2013 | LJL | Prepare for deposition of L. Beck. | 9.10 | $5,460.00 |
| 3/7/2013 | LJL | Multiple correspondence and discussions w/ J. Dallal, K. Dermody re J. Sessions corrections to CMC statement. | 0.60 | $360.00 |
| 3/7/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Bechtel. | 1.60 | $784.00 |
| 3/7/2013 | JD | Depose R. Bechtel. | 10.50 | $5,145.00 |
| 3/7/2013 | JD | Call O/C for Lucasfilm re Joint Statement to correct the record. | 0.30 | $147.00 |
| 3/7/2013 | JD | Draft, edit and serve deposition notices for upcoming Lucasfilm and Adobe witness depos. | 0.50 | $245.00 |
| 3/7/2013 | JRS | Case management; conference with J. Dallal. | 0.30 | $288.00 |
| 3/7/2013 | JRS | Prepare for depositions. | 3.10 | $2,976.00 |
| 3/8/2013 | GS | ECF Filing | 0.10 | $30.00 |
| 3/8/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/8/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/8/2013 | LJL | Prepare for Beck deposition. | 3.60 | $2,160.00 |
| 3/8/2013 | LJL | Deposition of L. Beck. | 7.40 | $4,440.00 |
| 3/8/2013 | LJL | Conferences and correspondence w/ J. Dallal, S. Schalman-Bergen, co-counsel re planning, status, strategy, case management. | 1.50 | $900.00 |
| 3/8/2013 | LJL | Discussions, review and correpsondence w/ J. Dallal, K. Dermody, co-counsel re revisions to CMC statement. | 0.40 | $240.00 |
| 3/8/2013 | JD | Phone and email correspondence with team members and O/C re joint statement to correct record; negotiation with O/C; draft and edit proposals for revisions and additions. | 3.00 | $1,470.00 |
| 3/8/2013 | JD | Confer w/court reporter, S. Schalman-Bergen, J. Saveri, and O/C re scheduling of upcoming depositions. Update case calendar. | 1.50 | $735.00 |
| 3/8/2013 | JD | Review case record, review documents, select/print/organize potential exhibits for deposition of D. Streeter. | 4.50 | $2,205.00 |
| 3/8/2013 | JRS | Organize depositions; conference with J. Dallal. | 0.50 | $480.00 |
| 3/8/2013 | JRS | Review and revise case management conference statement. | 0.40 | $384.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/9/2013 | LJL | Review Google documents re Facebook no-recruit effort and correspondence w/ K. Dermody, A. Shaver and co-counsel re same. | 0.80 | $480.00 |
| 3/9/2013 | JD | Confer w/J. Saveri and L. Leebove re pulling documents for upcoming depositions; review and respond to email discussion re inquiry into Google-Facebook negotiations re recruiting. | 1.00 | $490.00 |
| 3/9/2013 | JRS | Deposition preparation; conference with J. Dallal. | 2.90 | $2,784.00 |
| 3/10/2013 | GS | Prepared depo exhibits | 4.00 | $1,200.00 |
| 3/10/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re scheduling, depositions, status; correspondence w/ K. Dermody, J. Dallal re deposition excerpts for Dr. Hallock. | 0.50 | $300.00 |
| 3/10/2013 | LJL | Burmeister deposition preparation. | 1.70 | $1,020.00 |
| 3/10/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. McCarney. | 4.10 | $2,009.00 |
| 3/10/2013 | JD | Review and update case correspondence file. | 1.90 | $931.00 |
| 3/10/2013 | JD | Correspondence w/L. Leebove re depo scheduling and exhibits and selection of exhibits for K. Hallock. | 0.50 | $245.00 |
| 3/10/2013 | JRS | Prepare for depositions. | 3.80 | $3,648.00 |
| 3/10/2013 | JRS | Case management. | 0.70 | $672.00 |
| 3/11/2013 | GS | Prepared depo exhibits | 9.00 | $2,700.00 |
| 3/11/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/11/2013 | MH | Review documents. | 3.00 | $1,395.00 |
| 3/11/2013 | MA | Deposition notices for McCarney & Burmeister. | 0.75 | $225.00 |
| 3/11/2013 | LJL | Conference call re case status/strategy and discovery. | 1.50 | $900.00 |
| 3/11/2013 | LJL | Review Okamoto and Horner deposition summaries. | 0.17 | $102.00 |
| 3/11/2013 | LJL | Document review re Burmeister and Apple. | 9.50 | $5,700.00 |
| 3/11/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. McCarney. Confer w/J. Saveri and O/C M. Tubach re release of D. McCarney in exchange for removal from Rule 26 disclosures. | 6.40 | $3,136.00 |
| 3/11/2013 | JD | Confer w/L. Leebove re identification of documents and strategy for deposition of S. Burmeister. | 0.50 | $245.00 |

**Continued On Next Page**

| 3/11/2013 | JD | Confer w/O/C and team members re scheduling of depositions of N. Kessler and R. Goodwin. | 0.50 | $245.00 |
|---|---|---|---|---|
| 3/11/2013 | JD | Confer w/J. Saveri re depo strategy and scheduling. | 0.40 | $196.00 |
| 3/11/2013 | JD | Confer w/L. Leebove and call and email O/C re cancellation of G. Currey deposition. | 0.40 | $196.00 |
| 3/11/2013 | JD | Advise M. Adriano on preparation of deposition notices. | 0.30 | $147.00 |
| 3/11/2013 | JD | Conference call re case status/strategy and discovery. | 1.50 | $735.00 |
| 3/11/2013 | JRS | Deposition scheduling; conference with J. Dallal. | 0.70 | $672.00 |
| 3/11/2013 | JRS | Prepare for depositions. | 3.00 | $2,880.00 |
| 3/12/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/12/2013 | MA | Fadell deposition preparation. | 2.00 | $600.00 |
| 3/12/2013 | MA | Goodwin deposition preparation. | 1.50 | $450.00 |
| 3/12/2013 | LJL | Document review. | 10.00 | $6,000.00 |
| 3/12/2013 | JD | Review Apple production documents from custodial files of S. Burmeister in preparation for deposition. | 6.20 | $3,038.00 |
| 3/12/2013 | JD | Confer w/J. Saveri and S. Schalman-Bergen re exhibits for Chizen deposition, provide instructions to M. Adriano and circulate exhibits and background documents. | 1.20 | $588.00 |
| 3/12/2013 | JD | Confer w/O/C and court reporters re scheduling of Intel depositions. | 0.40 | $196.00 |
| 3/12/2013 | JD | Confer w/J. Saveri and team members re additional Apple deponents and discovery. | 0.50 | $245.00 |
| 3/12/2013 | JD | Answer press inquiry; refer to J. Saveri. | 0.20 | $98.00 |
| 3/12/2013 | JD | Call and email Kramm to request logins for team attorneys and paralegals. | 0.20 | $98.00 |
| 3/12/2013 | JD | Review case record and discovery correspondence and prepare comprehensive calendar list of all scheduled and outstanding depositions per request of J. Saveri. | 0.80 | $392.00 |
| 3/12/2013 | JD | Train paralegal M. Adriano on Relativity document database and provide instructions re collection of deposition exhibits. | 1.00 | $490.00 |
| 3/12/2013 | JD | Document review; team correspondence re new Intel production; confer w/J. Saveri, call O/C for Intel and conference call w/O/C for Intel re new outstanding production. | 1.20 | $588.00 |
| 3/12/2013 | JD | Review and update case correspondence file. | 1.80 | $882.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/12/2013 | JRS | Prepare for depositions. | 2.30 | $2,208.00 |
| 3/12/2013 | JRS | Telephone conference with J. Dallal and Berger & Montague. | 1.00 | $960.00 |
| 3/12/2013 | JRS | Case management; prepare for case management conference. | 1.00 | $960.00 |
| 3/12/2013 | JRS | Organize depositions. | 0.30 | $288.00 |
| 3/13/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/13/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/13/2013 | MA | Chizen deposition preparation. | 12.00 | $3,600.00 |
| 3/13/2013 | LJL | Travel to CMC, attend CMC, confer with co-counsel, return travel to office. | 4.50 | $2,700.00 |
| 3/13/2013 | LJL | Review Burmeister documents, review prior Apple depositions, prepare for deposition. | 4.50 | $2,700.00 |
| 3/13/2013 | JD | Travel to CMC, attend CMC, confer with co-counsel, return travel to office. | 4.50 | $2,205.00 |
| 3/13/2013 | JD | Run searches and prepare email instructions for collection of documents for T. Fadell and B. Chizen depositions. | 1.50 | $735.00 |
| 3/13/2013 | JD | Compile and organize class rep depo transcripts on shared system; correspondence re missing transcripts. | 0.20 | $98.00 |
| 3/13/2013 | JD | Correspondence w/Kramm and O/C re scheduling and arrangements for Adobe and Intel depositions | 0.60 | $294.00 |
| 3/13/2013 | JD | Confer w/S. Schalman-Bergen and J. Saveri re Chizen deposition. | 0.40 | $196.00 |
| 3/13/2013 | JD | Review documents and summary email selected for Goodwin deposition; confer w/D. Ratner re collection of additional documents. | 0.80 | $392.00 |
| 3/13/2013 | JD | Revise depo calendar and prepare email summary of document counts from recent production in advance of CMC per requests of J. Saveri and K. Dermody. | 1.00 | $490.00 |
| 3/13/2013 | JD | Confer w/L. Leebove and J. Saveri and draft email re challenge to witness declarations. | 0.50 | $245.00 |
| 3/13/2013 | JRS | Prepare for and attend case management conference. | 7.50 | $7,200.00 |
| 3/13/2013 | JRS | Prepare for depositions. | 3.80 | $3,648.00 |
| 3/14/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/14/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/14/2013 | MA | Burmeister deposition final preparation. | 3.50 | $1,050.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/14/2013 | MA | Chizen deposition final preparation. | 5.50 | $1,650.00 |
| 3/14/2013 | MA | Goodwin deposition final preparation. | 4.00 | $1,200.00 |
| 3/14/2013 | LJL | Deposition preparation. | 14.25 | $8,550.00 |
| 3/14/2013 | JD | Calls and emails w/D. Harvey and M. Fichtner re Goodwin deposition. | 1.50 | $735.00 |
| 3/14/2013 | JD | Review proposed supplement to Plaintiffs' Rule 26 disclosures, identify suggested additions, draft emails re addtions. | 0.80 | $392.00 |
| 3/14/2013 | JD | Correspondence w/O/C and Kramm re scheduling for Goodwin and McKell depositions. | 0.60 | $294.00 |
| 3/14/2013 | JD | Search for and identify additional materials on Apple-Adobe feud, circulate materials sent by S. Schalman-Bergen, confer w/J. Saveri, and draft detailed discovery letter to O/C G. Riley re additional Apple materials. | 2.30 | $1,127.00 |
| 3/14/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Goodwin; travel to depo location. | 9.30 | $4,557.00 |
| 3/14/2013 | JRS | Prepare for depositions. | 6.20 | $5,952.00 |
| 3/15/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/15/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/15/2013 | MA | Condiotti deposition pre-preparation. | 3.75 | $1,125.00 |
| 3/15/2013 | MA | Fadell deposition preparation. | 3.50 | $1,050.00 |
| 3/15/2013 | LJL | Burmeister deposition. | 8.80 | $5,280.00 |
| 3/15/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Goodwin. | 2.00 | $980.00 |
| 3/15/2013 | JD | Prepare and circulate Goodwin depo summary. | 1.00 | $490.00 |
| 3/15/2013 | JD | Confer w/L. Leebove re strategy for in-progress S. Burmeister deposition. | 0.50 | $245.00 |
| 3/15/2013 | JD | Depose R. Goodwin; return travel. | 5.50 | $2,695.00 |
| 3/15/2013 | JRS | Review documents; prepare for deposition. | 8.00 | $7,680.00 |
| 3/15/2013 | JRS | Organize depositions; conference with J. Dallal. | 0.30 | $288.00 |
| 3/15/2013 | JRS | Case management. | 0.50 | $480.00 |
| 3/16/2013 | MH | Review documents. | 8.00 | $3,720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/17/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/17/2013 | LJL | Phone calls and correspondence w/ co-counsel re scheduling. | 0.40 | $240.00 |
| 3/17/2013 | JD | Review and update case correspondence file. | 2.10 | $1,029.00 |
| 3/17/2013 | JD | Emails w/co-counsel re preparation and scheduling for D. McKell deposition. | 0.30 | $147.00 |
| 3/17/2013 | JD | Run searches and prepare email instructions for collection of documents for R. James deposition. | 0.60 | $294.00 |
| 3/18/2013 | MA | James deposition preparation. | 6.00 | $1,800.00 |
| 3/18/2013 | MA | Brennan deposition final preparation. | 5.50 | $1,650.00 |
| 3/18/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/18/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/18/2013 | LJL | Co-lead counsel conference call re status/strategy. | 0.40 | $240.00 |
| 3/18/2013 | LJL | Conference w/ J. Saveri, J. Dallal re status/strategy, discovery and depositions. | 0.40 | $240.00 |
| 3/18/2013 | LJL | Prepare for Condiotti deposition. | 10.60 | $6,360.00 |
| 3/18/2013 | JD | Draft, edit and serve deposition notices for upcoming Apple, Intel, Adobe and Lucasfilm witness depos. | 1.20 | $588.00 |
| 3/18/2013 | JD | Confer w/O/C and coordinate with co-counsel and court reporters re scheduling for upcoming depositions. | 0.80 | $392.00 |
| 3/18/2013 | JD | Run searches and prepare email instructions for collection of documents for R. James deposition. | 0.60 | $294.00 |
| 3/18/2013 | JD | Confer w/L. Leebove and J. Saveri re strategy for upcoming depositions. | 0.40 | $196.00 |
| 3/18/2013 | JD | Weekly co-lead conference call re status/strategy. | 0.40 | $196.00 |
| 3/18/2013 | JD | Review discovery correspondence, witness disclosures and document production and prepare summary memo re outstanding Adobe witness depositions and discovery needs for discovery conference per request of J. Saveri. | 0.70 | $343.00 |
| 3/18/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/18/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of L. Brennan. | 10.00 | $4,900.00 |
| 3/18/2013 | JRS | Conference with L. Leebove re Lori Beck deposition. | 0.30 | $288.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---:|---:|
| 3/18/2013 | JRS | Conference with L. Leebove and J. Dallal; case management. | 0.70 | $672.00 |
| 3/18/2013 | JRS | Prepare for depositions. | 3.80 | $3,648.00 |
| 3/18/2013 | JRS | Review and revise deposition notices. | 0.20 | $192.00 |
| 3/18/2013 | JRS | Prepare for call with Lieff, Cabraser, et al; call with Lieff, Cabraser, et al. | 1.50 | $1,440.00 |
| 3/19/2013 | MA | Coniotti deposition final preparation. | 5.00 | $1,500.00 |
| 3/19/2013 | MA | Fadell deposition final preparation. | 3.50 | $1,050.00 |
| 3/19/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/19/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/19/2013 | LJL | Prepare for Condiotti deposition. | 11.50 | $6,900.00 |
| 3/19/2013 | JD | Review case calendar; emails w/court reporters and O/C re coordination of depo scheduling. | 0.50 | $245.00 |
| 3/19/2013 | JD | Depose L. Brennan. | 8.50 | $4,165.00 |
| 3/19/2013 | JD | Review production documents, assist w/exhibit preparation, answer questions, circulate documents for T. Fadell deposition. | 1.50 | $735.00 |
| 3/19/2013 | JRS | Prepare for depositions. | 7.70 | $7,392.00 |
| 3/19/2013 | JRS | Conference with L. Leebove; conference with J. Dallal. | 0.70 | $672.00 |
| 3/19/2013 | JRS | Case management. | 0.30 | $288.00 |
| 3/19/2013 | JRS | Staff document review. | 0.30 | $288.00 |
| 3/19/2013 | JRS | Prepare for deposition; conference with M. Adriano. | 5.80 | $5,568.00 |
| 3/20/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/20/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/20/2013 | LJL | Condiotti preparation. | 1.60 | $960.00 |
| 3/20/2013 | LJL | Deposition of S. Condiotti. | 6.40 | $3,840.00 |
| 3/20/2013 | MA | R. James deposition final preparation. | 8.00 | $2,400.00 |
| 3/20/2013 | JD | Deposition summary - P. Burke. | 1.20 | $588.00 |
| 3/20/2013 | JD | Deposition summary - L. Brennan. | 0.70 | $343.00 |
| 3/20/2013 | JD | Review new production documents, identify new exhibits, prepare exhibits and deliver to S. Condiotti deposition. | 1.30 | $637.00 |
| 3/20/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.80 | $392.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 3/20/2013 | JD | Emails and calls w/O/C for Adobe to negotiate schedule and locations for upcoming depositions. | 0.60 | $294.00 |
| 3/20/2013 | JD | Review documents. | 4.00 | $1,960.00 |
| 3/20/2013 | JD | Review case record, review documents and select/print/organize potential exhibits for deposition of R. James. | 2.90 | $1,421.00 |
| 3/20/2013 | JRS | Prepare for deposition. | 6.70 | $6,432.00 |
| 3/20/2013 | JRS | Case management. | 0.30 | $288.00 |
| 3/20/2013 | JRS | Review deposition summary. | 0.30 | $288.00 |
| 3/20/2013 | JRS | Review Tony Fadell objections. | 0.30 | $288.00 |
| 3/21/2013 | MA | Hoffman deposition preparation. | 5.00 | $1,500.00 |
| 3/21/2013 | MA | Reeves deposition preparation. | 2.00 | $600.00 |
| 3/21/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/21/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/21/2013 | LJL | Document review. | 5.80 | $3,480.00 |
| 3/21/2013 | LJL | Discussions w/ J. Dallal, S. Schalman-Bergen re depositions and strategy. | 0.70 | $420.00 |
| 3/21/2013 | JD | Prepare list of potential additional deponents and explanations per request of J. Saveri. | 0.50 | $245.00 |
| 3/21/2013 | JD | Confer w/L. Leebove and S. Schalman-Bergen re case strategy re sharing of compensation information. | 0.50 | $245.00 |
| 3/21/2013 | JD | Answer questions and advise document reviewers on coding and priorities; train new document reviewer L. Kempner on coding procedures and priorities. | 1.20 | $588.00 |
| 3/21/2013 | JD | Collect and email documents for R. James deposition per requests of J. Saveri. | 0.40 | $196.00 |
| 3/21/2013 | JD | Collect and email documents for N. Kessler deposition per requests of S. Schalman-Bergen. | 0.40 | $196.00 |
| 3/21/2013 | JD | Coordinate depo scheduling with court reporters and team members. | 0.30 | $147.00 |
| 3/21/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of B. Croll. | 9.70 | $4,753.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page:  78

| 3/21/2013 | JRS | Review discovery responses; conference with J. Dallal re discovery report. | 0.80 | $768.00 |
| 3/21/2013 | JRS | Telephone conference with Robert Mittelstaedt re James Warnock. | 0.60 | $576.00 |
| 3/21/2013 | JRS | Travel to Portland; prepare for depositions. | 10.50 | $10,080.00 |
| 3/22/2013 | GS | Prepared depo exhibits -- Lucas<br>Various admin regarding Mansfield, Evangelista, Lucas/GWL docs, and others | 8.00 | $2,400.00 |
| 3/22/2013 | MA | Reeves deposition preparation. | 2.00 | $600.00 |
| 3/22/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/22/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/22/2013 | LJL | Document review. | 9.10 | $5,460.00 |
| 3/22/2013 | LJL | Phone call w/ JRS re deposition issues. | 0.20 | $120.00 |
| 3/22/2013 | LJL | Phone conferences with B. Glackin, B. Glackin & R. Mittelstaedt re discovery issues. | 0.40 | $240.00 |
| 3/22/2013 | LJL | Review and revise discovery report. | 0.40 | $240.00 |
| 3/22/2013 | LJL | Oversee discovery report revisions, negotiations, filing; multiple correspondence and calls with co-counsel, correspondence w/ opposing counsel re same. | 2.50 | $1,500.00 |
| 3/22/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of B. Croll. | 2.00 | $980.00 |
| 3/22/2013 | JD | Depo strategy planning call and debriefing per request of J. Saveri. | 0.40 | $196.00 |
| 3/22/2013 | JD | Depose B. Croll; travel to and from Cupertino. | 11.20 | $5,488.00 |
| 3/22/2013 | JRS | Prepare for deposition; take deposition; travel to San Francisco. | 14.00 | $13,440.00 |
| 3/22/2013 | JRS | Telephone conference with Eric Cramer. | 0.30 | $288.00 |
| 3/22/2013 | JRS | Review deposition transcript. | 0.80 | $768.00 |
| 3/22/2013 | JRS | Discovery report; telephone conference with L. Leebove. | 0.30 | $288.00 |
| 3/23/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/23/2013 | JD | Review documents | 1.00 | $490.00 |
| 3/23/2013 | JRS | Prepare for deposition. | 8.30 | $7,968.00 |
| 3/24/2013 | GS | Prepared depo exhibits -- George Lucas | 8.00 | $2,400.00 |
| 3/24/2013 | MH | Review documents. | 8.00 | $3,720.00 |

Continued On Next Page

| 3/24/2013 | LJL | Review Intel / Arriada-Keiper documents. | 1.50 | $900.00 |
| 3/24/2013 | LJL | Document review re Arriada-Keiper (Adobe). | 1.50 | $900.00 |
| 3/24/2013 | JD | Review Adobe and Lucas production documents. | 2.70 | $1,323.00 |
| 3/24/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 3/24/2013 | JRS | Prepare for deposition. | 6.80 | $6,528.00 |
| 3/24/2013 | JRS | Review contention interrogatories. | 0.30 | $288.00 |
| 3/25/2013 | GS | Prepared depo exhibits -- Evangelista | 6.33 | $1,899.00 |
| 3/25/2013 | MA | Reeves deposition final preparation. | 3.50 | $1,050.00 |
| 3/25/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/25/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/25/2013 | LJL | Document review; prepare for Reeves deposition. | 8.40 | $5,040.00 |
| 3/25/2013 | LJL | Prep for and Co-lead conference call. | 0.70 | $420.00 |
| 3/25/2013 | MA | Mansfield deposition final preparation. | 4.00 | $1,200.00 |
| 3/25/2013 | LJL | Document review and deposition preparation for A. Reeves (Apple). | 8.58 | $5,148.00 |
| 3/25/2013 | LJL | Co-Lead conference call and brief preparation prior to. | 0.50 | $300.00 |
| 3/25/2013 | JD | Weekly co-lead conference call. | 0.70 | $343.00 |
| 3/25/2013 | JD | Review and coordinate review of Adobe and Lucas documents | 8.00 | $3,920.00 |
| 3/25/2013 | JD | Review and update draft letter to G. Riley per request of J. Saveri. | 0.50 | $245.00 |
| 3/25/2013 | JD | Emails with team members and O/C re depo scheduling. | 0.40 | $196.00 |
| 3/25/2013 | JD | Emails with team members and court reporters re assembling comprehensive depo list. | 0.40 | $196.00 |
| 3/25/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/25/2013 | JRS | Review supplemental discovery. | 0.70 | $672.00 |
| 3/25/2013 | JRS | Case management. | 0.30 | $288.00 |
| 3/26/2013 | MA | Arriada-Keiper deposition preparation. | 3.00 | $900.00 |
| 3/26/2013 | MA | Warnock deposition preparation. | 2.50 | $750.00 |
| 3/26/2013 | MA | Hoffman deposition final preparation. | 5.00 | $1,500.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/26/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/26/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 3/26/2013 | LJL | Prepare for Reeves and Arriada-Keiper depostiions. | 7.00 | $4,200.00 |
| 3/26/2013 | JD | Depo summary - B. Croll. | 1.30 | $637.00 |
| 3/26/2013 | JD | Search Adobe production for Adobe board of directors, select documents for depo exhibits and summarize per request of J. Saveri. | 1.00 | $490.00 |
| 3/26/2013 | JD | Search for and email re Intel privilege logs. | 0.30 | $147.00 |
| 3/26/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/26/2013 | JD | Emails and calls w/O/C for Intel and Adobe re depo scheduling. | 0.60 | $294.00 |
| 3/26/2013 | JD | Review and finalize discovery letter to G. Riley per request of J. Saveri | 0.30 | $147.00 |
| 3/26/2013 | JD | Prepare and serve deposition notices for Apple, Intel, Lucas, and Adobe witnesses. | 0.80 | $392.00 |
| 3/26/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of K. Hoffman. | 6.80 | $3,332.00 |
| 3/26/2013 | JRS | Prepare for deposition. | 6.90 | $6,624.00 |
| 3/26/2013 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 3/26/2013 | JRS | Privilege log issues. | 0.40 | $384.00 |
| 3/26/2013 | JRS | Intel production issues. | 0.50 | $480.00 |
| 3/26/2013 | JRS | Organize discovery. | 0.30 | $288.00 |
| 3/26/2013 | JRS | Prepare for depositions; conference with L. Leebove re Arriada-Keiper. | 5.70 | $5,472.00 |
| 3/26/2013 | JRS | Case management. | 0.70 | $672.00 |
| 3/27/2013 | MA | Lucas deposition final preparation. | 2.50 | $750.00 |
| 3/27/2013 | MA | Arriada-Keiper deposition final preparation. | 5.25 | $1,575.00 |
| 3/27/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/27/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/27/2013 | LJL | Prepare for Arriada-Keiper deposition. | 13.75 | $8,250.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/27/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista. | 4.00 | $1,960.00 |
| 3/27/2013 | JD | Depose K. Hoffman. | 7.50 | $3,675.00 |
| 3/27/2013 | JRS | Prepare for Lucus and James Warnock depositions. | 8.80 | $8,448.00 |
| 3/27/2013 | JRS | Draft letter to George Riley. | 0.30 | $288.00 |
| 3/27/2013 | JRS | Review authenticity stipulation. | 0.40 | $384.00 |
| 3/27/2013 | JRS | Apple discovery issues; conference with J. Dallal. | 0.30 | $288.00 |
| 3/27/2013 | JRS | Reivew and revise initial disclosures. | 0.60 | $576.00 |
| 3/27/2013 | JRS | Review Comcast; telephone conference with co-counsel. | 1.30 | $1,248.00 |
| 3/28/2013 | MA | Arriada-Keiper deposition preparation. | 1.00 | $300.00 |
| 3/28/2013 | MA | Evangelista deposition final preparation. | 7.75 | $2,325.00 |
| 3/28/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/28/2013 | MH | Review documents. | 7.00 | $3,255.00 |
| 3/28/2013 | LJL | Prep for deposition of R. Arriada-Keiper (Adobe). | 0.40 | $240.00 |
| 3/28/2013 | LJL | Deposition of R. Arriada-Keiper (Adobe). | 8.60 | $5,160.00 |
| 3/28/2013 | LJL | Prep for A. Reeves (Apple) deposition. | 3.20 | $1,920.00 |
| 3/28/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.20 | $98.00 |
| 3/28/2013 | JD | Confer w/J. Saveri and prepare notices of deposition of D. Anderman and D. Bryant. | 0.50 | $245.00 |
| 3/28/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista; travel to depo location in Phoenix, AZ. | 13.60 | $6,664.00 |
| 3/28/2013 | JD | Finalize and arrange service of discovery letter re P. Schiller, Apple Town Hall videos etc. per instruction of J. Saveri. | 0.20 | $98.00 |
| 3/28/2013 | JRS | Travel to Salt Lake City; prepare for James Warnock deposition. | 7.50 | $7,200.00 |
| 3/28/2013 | JRS | Take George Lucas depositon. | 9.50 | $9,120.00 |
| 3/28/2013 | JRS | Case management. | 0.30 | $288.00 |
| 3/28/2013 | JRS | Organize depositons; case management. | 0.60 | $576.00 |
| 3/28/2013 | JRS | Discovery correspondence. | 0.50 | $480.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/28/2013 | JRS | Draft letter to George Riley. | 0.60 | $576.00 |
| 3/28/2013 | JRS | Sheryl Sandberg issues. | 0.20 | $192.00 |
| 3/29/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/29/2013 | MH | Review documents. | 5.00 | $2,325.00 |
| 3/29/2013 | LJL | Travel to Palo Alto for Reeves deposition; deposition of A. Reeves; return travel to SF. | 6.80 | $4,080.00 |
| 3/29/2013 | LJL | Calls and correspondence with co-counsel re discovery status/strategy and discovery report. | 1.40 | $840.00 |
| 3/29/2013 | JD | Depose T. Evangelista; return travel from Phoenix, AZ. | 14.50 | $7,105.00 |
| 3/29/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista. | 5.20 | $2,548.00 |
| 3/29/2013 | JRS | Review stipulation and order; telephone conference with Dean Harvey. | 0.70 | $672.00 |
| 3/29/2013 | JRS | Review discovery response; case management. | 0.50 | $480.00 |
| 3/29/2013 | JRS | Review and revise interrogatory responses; telephone conference with co-counsel. | 1.00 | $960.00 |
| 3/29/2013 | JRS | Discovery organization; prepare for and take James Warnock deposition; travel to San Francisco. | 14.50 | $13,920.00 |
| 3/30/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/30/2013 | JRS | Case management. | 0.50 | $480.00 |
| 3/31/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 3/31/2013 | AA | Review documents. | 4.00 | $1,860.00 |
| 4/1/2013 | JRS | Case management. | 0.70 | $672.00 |
| 4/1/2013 | JRS | Prepare for Deborah Streeter deposition. | 2.50 | $2,400.00 |
| 4/1/2013 | MA | Streeter deposition preparation. | 7.50 | $2,250.00 |
| 4/1/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/1/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/1/2013 | LJL | Co-lead conference call. | 0.75 | $450.00 |
| 4/1/2013 | JD | Weekly co-lead conference call. | 0.80 | $392.00 |
| 4/1/2013 | JD | Review case record and deposition testimony and assemble main documents re various Intel-Google agreements re recruiting. | 1.50 | $735.00 |

**Continued On Next Page**

Client Number:    1010-3

Matter Number:    1004-1

5/20/2015

Page:  83

| 4/1/2013 | JD | Deposition summary - Kim Hoffman. | 1.00 | $490.00 |
|---|---|---|---|---|
| 4/1/2013 | JD | Deposition summary - T. Evangelista | 1.20 | $588.00 |
| 4/1/2013 | JD | Review draft revisions of Plaintffs' interrogatory responses | 0.50 | $245.00 |
| 4/1/2013 | JD | Review discovery record; update discovery file; read and review new ROG responses and prior ROG responses. | 2.50 | $1,225.00 |
| 4/1/2013 | LJL | Review rough transcripts and prepare summaries for Arriada-Keiper and Reeves | 4.50 | $2,700.00 |
| 4/1/2013 | LJL | Review interrogatories, review previous responses from LCHB; work on contention interrogatory responses. | 1.60 | $960.00 |
| 4/1/2013 | LJL | Review correspondence from Covington re Pixar production. | 0.03 | $18.00 |
| 4/1/2013 | LJL | Review J. Dallal's Evangelista summary and discussion re same. | 0.30 | $180.00 |
| 4/1/2013 | LJL | Discussion w. J. Dallal re Google and Intel privilege log issues; review documents re same. | 0.50 | $300.00 |
| 4/2/2013 | JRS | Case management. | 0.30 | $288.00 |
| 4/2/2013 | JRS | Discovery; prepare for Deborah Streeter. | 1.00 | $960.00 |
| 4/2/2013 | MA | Exhibit preparation. | 7.00 | $2,100.00 |
| 4/2/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/2/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/2/2013 | JD | Compare new ROG response submissions to prior ROG responses and create electronic comparison documents to identify changes per request of J. Saveri. | 3.00 | $1,470.00 |
| 4/2/2013 | JD | Review Intel privilege challenge correspondence and prepare email summary detailing documents showing Google-Intel agreements. | 0.80 | $392.00 |
| 4/2/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 4/2/2013 | JD | Email re press strategy re S. Sandberg. | 0.20 | $98.00 |
| 4/2/2013 | JD | Review production database and prepare email summary identifying source of exhibits for Streeter deposition; assist with deposition preparation. | 0.80 | $392.00 |
| 4/2/2013 | JD | Confer w/L. Leebove, review correspondence and review production documents and case record; draft additional language for contention ROG responses. | 2.20 | $1,078.00 |

**Continued On Next Page**

| 4/2/2013 | JD | Review deposition transcripts for materials related to compensation policies and salary structures for submission to expert K. Hallock. | 2.00 | $980.00 |
|---|---|---|---|---|
| 4/2/2013 | LJL | Review Lucasfilm responses/objections to second set of interrogatories; discussion w/ J. Dallal re same. | 1.00 | $600.00 |
| 4/2/2013 | LJL | Correspondence w/ D. Harvey re Intel privilege issues. | 0.10 | $60.00 |
| 4/2/2013 | LJL | Correspondence w/ K. Dermody, J. Dallal re Sanberg deposition; discussion J. Dallal re same. | 0.25 | $150.00 |
| 4/2/2013 | LJL | Correspondence w/ D. Harvey re materials for Hallock and conferences w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/2/2013 | LJL | Correspondence w/ M. Pereira-Heinrich re hot documents and with J. Dallal re same; review documents. | 0.20 | $120.00 |
| 4/2/2013 | LJL | Review letter from G. Riley re Apple non-cooperation in discovery requests; discussion w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/2/2013 | LJL | Work on contention interrogatory responses; conferences w/ J. Dallal re same; correspondence w/ D. Harvey re same. | 1.00 | $600.00 |
| 4/2/2013 | LJL | Review J. Dallal draft responses; correspondence w/ J. Saveri, J. Dallal and B. Glackin re contention interrogatory responses and limiting agreement w/ R. Mittelstaedt. | 0.50 | $300.00 |
| 4/2/2013 | LJL | Review S. Buran subpoena; correspondence w/ J. Saveri re same. | 0.10 | $60.00 |
| 4/2/2013 | LJL | Review draft contention interrogatory responses; correspondence w/ J. Dallal, J. SAveri, B. Glackin re same. | 0.40 | $240.00 |
| 4/3/2013 | JRS | Prepare for Deborah Streeter deposition. | 2.50 | $2,400.00 |
| 4/3/2013 | MA | Streeter deposition preparation. | 3.00 | $900.00 |
| 4/3/2013 | MA | Exhibit preparation. | 7.00 | $2,100.00 |
| 4/3/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/3/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 4/3/2013 | JD | Emails re upcoming deposition of P. Flynn. | 0.40 | $196.00 |
| 4/3/2013 | JD | Draft additional language, confer w/L. Leebove, and correspondence re contention ROG responses. | 0.80 | $392.00 |
| 4/3/2013 | JD | Review transcripts; confer w/L. Leebove and S. Schalman-Bergen, and assemble spreadsheet of deposition excerpts re compensation policies and salary structures. | 7.50 | $3,675.00 |
| 4/3/2013 | LJL | Review compensation and HR deposition transcripts for excerpts to highlight for Hallock. | 5.80 | $3,480.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page:  85

| 4/3/2013 | LJL | Correspond w/ J. Saveri re contention interrogatory responses. | 0.10 | $60.00 |
| 4/3/2013 | LJL | Correspondence w/ K. Dermody re Sandberg issues. | 0.10 | $60.00 |
| 4/3/2013 | LJL | Correspondence w/ co-lead counsel re privilege log issues w/ Intel and discussion w/ J. Dallal re same. | 0.40 | $240.00 |
| 4/3/2013 | JRS | Case management. | 0.30 | $288.00 |
| 4/4/2013 | JRS | Prepare for Deborah Streeter deposition. | 4.50 | $4,320.00 |
| 4/4/2013 | MA | Exhibit preparation. | 3.00 | $900.00 |
| 4/4/2013 | MA | Streeter deposition final preparation. | 8.00 | $2,400.00 |
| 4/4/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/4/2013 | MH | Review documents. | 3.00 | $1,395.00 |
| 4/4/2013 | LJL | Review draft discovery report; discuss same with J. Dallal. | 0.20 | $120.00 |
| 4/4/2013 | LJL | Multiple communications with co-counsel and J. Dallal re discovery issues, interrogatory repsonses. | 0.30 | $180.00 |
| 4/4/2013 | JD | Complete and circulate comparison documents showing changes between new and prior versions of Defendants' ROG responses; review deposition transcripts for testimony re collaborations cited by Intel. | 1.50 | $735.00 |
| 4/4/2013 | JD | Prepare and serve deposition notice; confirm scheduling of D. Streeter deposition. | 0.50 | $245.00 |
| 4/4/2013 | JD | Review and comment on draft discovery report. | 0.40 | $196.00 |
| 4/4/2013 | JD | Locate additional Adobe production documents and assist w/preparation of D. Streeter exhibits per requests of J. Saveri and M. Adriano. | 1.00 | $490.00 |
| 4/4/2013 | JD | Review transcripts; update and circulate spreadsheet of excerpts re compensation policies and salary structure for witness K. Hallock. | 4.20 | $2,058.00 |
| 4/4/2013 | LJL | Law Docs Express presentation and call. | 0.80 | $480.00 |
| 4/4/2013 | LJL | Review transcripts for Hallock designations. | 4.20 | $2,520.00 |
| 4/4/2013 | LJL | Review Intel documents from D. Harvey, discuss same w/ J. Dallal and correpsond w/ co-counsel re same. | 0.40 | $240.00 |
| 4/4/2013 | LJL | Correspond w/ M. Pereira-Heinrich re potentially hot documents. | 0.17 | $102.00 |
| 4/4/2013 | JRS | Case management. | 0.30 | $288.00 |
| 4/5/2013 | JRS | Prepare for and take Deborah Streeter deposition. | 10.50 | $10,080.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/5/2013 | JRS | Reveiw and revise schedule. | 0.30 | $288.00 |
| 4/5/2013 | JRS | Review Order. | 1.00 | $960.00 |
| 4/5/2013 | MA | Exhibit preparation. | 5.50 | $1,650.00 |
| 4/5/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/5/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/5/2013 | LJL | Review and analyze Judge Koh's class certification order; conferences, phone calls, correspondence with J. Dallal, J. Saveri, co-counsel re same. | 3.00 | $1,800.00 |
| 4/5/2013 | JD | Read and analyze order on class certification; conference w/L. Leebove, J. Saveri and other class counsel re case status and strategy. | 3.50 | $1,715.00 |
| 4/5/2013 | JD | Phone calls w/O/C C. Brown and follow-up w/team members re extensions on depo errata sheets; review and update case calendar. | 0.80 | $392.00 |
| 4/5/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.50 | $245.00 |
| 4/5/2013 | LJL | Correspondence w/ J. Dallal, M. Pereira-Heinrich re potentially hot documents. | 0.20 | $120.00 |
| 4/5/2013 | LJL | Review Pixar's supplemental responses/objections to interrogatories. | 0.20 | $120.00 |
| 4/5/2013 | LJL | Correspondence w/ co-lead counsel (KMD, BG) and J. Saveri re case scheduling issues. | 0.20 | $120.00 |
| 4/5/2013 | LJL | Conference call with co-leads; follow-up call with B. Glackin, K. Dermody. | 0.70 | $420.00 |
| 4/5/2013 | LJL | Conference call w/ co-leads and K. Hallock re class certification. | 0.60 | $360.00 |
| 4/6/2013 | JRS | Review order; telephone conference with co-counsel. | 2.50 | $2,400.00 |
| 4/6/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 4/6/2013 | LJL | Review Schreiber rough transcript from D. Harvey | 0.60 | $360.00 |
| 4/6/2013 | LJL | Correspondence among co-leads re scheduling and expert issues (re disclosure to defendants of experts on class certification). | 0.20 | $120.00 |
| 4/7/2013 | MH | Review documents. | 5.00 | $2,325.00 |
| 4/7/2013 | LJL | Multiple additional correspondence among co-leads re scheduling issues, experts on class certification. | 0.20 | $120.00 |
| 4/7/2013 | LJL | Correspondence w/ J. Dallal re CMC. | 0.10 | $60.00 |

**Continued On Next Page**

| 4/8/2013 | GS | ECF Filings | 0.50 | $150.00 |
|---|---|---|---|---|
| 4/8/2013 | MA | Exhibit preparation. | 7.50 | $2,250.00 |
| 4/8/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/8/2013 | JRS | Prepare for depositions. | 6.00 | $5,760.00 |
| 4/8/2013 | JRS | Case management. | 0.30 | $288.00 |
| 4/8/2013 | JRS | Review and revise interrogatories. | 1.50 | $1,440.00 |
| 4/8/2013 | JD | Prepare for case management conference; case management conference; travel to and from case management conference. | 6.50 | $3,185.00 |
| 4/8/2013 | JD | Upload and organize deposition transcripts on TextMap per request of J. Saveri. | 1.00 | $490.00 |
| 4/8/2013 | LJL | To San Jose for CMC, attend CMC, return travel. | 3.50 | $2,100.00 |
| 4/8/2013 | LJL | Work on discovery responses. | 1.80 | $1,080.00 |
| 4/8/2013 | LJL | Multiple correspondence w/ D. Harvey re scheduling conference call. | 0.20 | $120.00 |
| 4/8/2013 | LJL | More work on contention interrogatory responses. | 1.60 | $960.00 |
| 4/8/2013 | JRS | Prepare for case management conference; case management conference. | 6.50 | $6,240.00 |
| 4/8/2013 | JRS | Case management conference. | 3.50 | $3,360.00 |
| 4/9/2013 | MA | Exhibit preparation. | 7.50 | $2,250.00 |
| 4/9/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/9/2013 | JRS | Prepare for depositions. | 6.50 | $6,240.00 |
| 4/9/2013 | JRS | Conference with J. Dallal. | 0.70 | $672.00 |
| 4/9/2013 | JRS | Case management; conference with L. Leebove. | 0.80 | $768.00 |
| 4/9/2013 | JD | Review and update case correspondence file. | 0.50 | $245.00 |
| 4/9/2013 | JD | Confer w/J. Saveri re Mansfield deposition and case status and strategy. | 0.70 | $343.00 |
| 4/9/2013 | JD | Confer w/L. Leebove and A. Shaver; review discovery record re salary ranges; review and comment on draft letter by L. Leebove to O/C re production of range information. | 1.80 | $882.00 |
| 4/9/2013 | JD | Load transcripts into TextMap per request of J. Saveri; correspondence with court reporters re missing transcripts; resolve formatting issues. | 1.20 | $588.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/9/2013 | JD | Confer w/and instruct M. Adriano on preparation of hard-copy exhibit binders; review. | 0.50 | $245.00 |
| 4/9/2013 | JD | Collect, read, review and summarize materials on Font Wars and Apple-Adobe feud per request of J. Saveri. | 2.00 | $980.00 |
| 4/9/2013 | LJL | Revise interrogatory responses per J. Saveri comments. | 2.00 | $1,200.00 |
| 4/9/2013 | LJL | Draft letter to Riley, Purcell, Hinman, Kiernan re defendants' production of salary range info. | 0.80 | $480.00 |
| 4/9/2013 | LJL | Review discovery record for information re defendants' salary ranges; discussion with J. Dallal re same and correspondence w/ A. Shaver re same; revise letter to defendants and correpsondence w/ J. Saveri re same. | 2.90 | $1,740.00 |
| 4/9/2013 | LJL | Additional correspondence w/ J. Saveri re letter to defendants re salary ranges. | 0.10 | $60.00 |
| 4/9/2013 | LJL | Correspondence w/ A. Andreoli re potential hot documents. | 0.13 | $78.00 |
| 4/9/2013 | JRS | Discovery issues; conference with L. Leebove. | 0.80 | $768.00 |
| 4/10/2013 | MA | Exhibit preparation. | 4.00 | $1,200.00 |
| 4/10/2013 | MA | Mansfield deposition final preparation. | 4.50 | $1,350.00 |
| 4/10/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/10/2013 | JRS | Prepare for deposition. | 9.50 | $9,120.00 |
| 4/10/2013 | JRS | Review and revise interrogatories. | 0.80 | $768.00 |
| 4/10/2013 | JRS | Organize depositions. | 0.30 | $288.00 |
| 4/10/2013 | JRS | Telephone conference with co-counsel. | 1.00 | $960.00 |
| 4/10/2013 | JD | Weekly co-lead conference call. | 0.80 | $392.00 |
| 4/10/2013 | JD | Review draft contention ROGs, collect and summarize documents re possible Apple-Lucasfilm agreement; correspondence re same. | 0.80 | $392.00 |
| 4/10/2013 | JD | Emails w/O/C and court reporters to confirm scheduling for Mansfield deposition; draft and serve deposition notice. | 0.50 | $245.00 |
| 4/10/2013 | JD | Assist in preparation and assembly of exhibits for Mansfield deposition; search production database and collect and summarize documents re Silver Bullet List; read, review and summarize references to B. Mansfield in prior depo transcripts per request of J. Saveri. | 5.50 | $2,695.00 |
| 4/10/2013 | LJL | Additional revisions to draft responses to interrogatories; correspondence w/ D. Harvey re same. | 0.80 | $480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/10/2013 | LJL | Review discovery record re agreements between defendants; multiple discussions of same with J. Dallal; correspondence w/ D. Harvey (6). | 3.40 | $2,040.00 |
| 4/10/2013 | LJL | Final revisions to letter to Riley, Purcell, et al. re defendants' production of salary range information; distribute. | 0.40 | $240.00 |
| 4/10/2013 | LJL | Review Eustace transcript re Apple/Google; correpsondence w/ D. Harvey. | 0.60 | $360.00 |
| 4/10/2013 | LJL | Review correspondence from C. Brown to K. Dermody re Apple's salary range production; discuss same w/ J. Dallal; pull and review documents referenced. | 0.50 | $300.00 |
| 4/10/2013 | LJL | Review G. Lucas transcript from J. Saveri. | 1.10 | $660.00 |
| 4/10/2013 | LJL | Correspondence w/ M. Pereira-Heinrich, J. Dallal re hot documents. | 0.20 | $120.00 |
| 4/11/2013 | MA | Exhibit preparation. | 5.75 | $1,725.00 |
| 4/11/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/11/2013 | LJL | Phone call w/ D. Harvey re discovery report. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Follow up call w/ D. Harvey re discovery report; review same; correspondence w/ J.Saveri re same; search for correspondence between Plaintiffs and OMM re Town Hall production. | 0.20 | $120.00 |
| 4/11/2013 | JRS | Prepare for Bob Mansfield deposition; e-mail with counsel. | 5.20 | $4,992.00 |
| 4/11/2013 | JRS | Prepare for deposition; take deposition. | 10.50 | $10,080.00 |
| 4/11/2013 | JRS | Review and revise interrogatories. | 0.80 | $768.00 |
| 4/11/2013 | JRS | Case management. | 0.40 | $384.00 |
| 4/11/2013 | JRS | Review and revise discovery report. | 1.00 | $960.00 |
| 4/11/2013 | JD | Prepare list of questions/deposition themes for deposition of B. Mansfield. | 0.80 | $392.00 |
| 4/11/2013 | JD | Confer w/L. Leebove re case status/strategy. | 0.60 | $294.00 |
| 4/11/2013 | LJL | Correspondence w/ K. Dermody re Hallock status. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Review discovery record notes, discussions with J. Dallal, correspondence w/ J. Dallal, J. Saveri re Merlin, Mansfield deposition issues. | 0.40 | $240.00 |
| 4/11/2013 | LJL | Review C. Richardson correspondence re Pixar salary range information. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Correspondence w/ M. Pereira-Heinrich re hot documents. | 0.20 | $120.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/11/2013 | LJL | Review redline from D. Harvey of interrogatory responses; correspondence re same. | 0.20 | $120.00 |
| 4/11/2013 | LJL | Draft, discuss, revise, finalize letter to C. Brown re Apple salary range information. | 1.10 | $660.00 |
| 4/11/2013 | LJL | Correspondence w/ J. Dallal, J. Saveri re Apple Town Hall meetings. | 0.20 | $120.00 |
| 4/11/2013 | LJL | Multiple correspondence w/ J. Saveri re discovery report; review correspondence as pertains to same. | 0.30 | $180.00 |
| 4/12/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/12/2013 | LJL | On call re Discovery Report filing; multiple correspondence with K. Dermody, L. Cisneros, opposing counsel re changes to Discovery Report and re filing same. | 2.00 | $1,200.00 |
| 4/12/2013 | LJL | Co-lead conference call re discovery status/strategy re interrogatory responses and trial strategy. | 1.50 | $900.00 |
| 4/12/2013 | LJL | Work on discovery report; review correspondence from F. Busch and correspondence w/ A. Shaver and L. Cisneros re same; review Intel salary range info from F. Busch; correpsondence w/ F. Busch re salary range information; review correspondence from J. Sessions re Lucasfilm salary range information and review/analyze documents identified in Sessions letter; correspondence w/ co-counsel re same; letter to J. Sessions re Lucasfilm salary range information; review depositions (Condiotti, Maupin) re salary range information and exhibits. | 3.70 | $2,220.00 |
| 4/12/2013 | LJL | Work on Interrogatory responses; multiple correspondence and conversations w/ B. Glackin, D. Harvey, J. Dallal re same; finalize and serve. | 1.00 | $600.00 |
| 4/12/2013 | JRS | Expert issues; telephone conference with co-counsel. | 2.50 | $2,400.00 |
| 4/12/2013 | JRS | Discovery issues; review and revise interrogatories;  telephone conference with co-counsel. | 1.70 | $1,632.00 |
| 4/12/2013 | JRS | Case management. | 0.30 | $288.00 |
| 4/12/2013 | MA | Exhibit preparation. | 4.50 | $1,350.00 |
| 4/12/2013 | MA | Lucasfilm document organization. | 0.50 | $150.00 |
| 4/12/2013 | JD | All-hands call re contention ROG responses and outstanding discovery issues. | 1.50 | $735.00 |
| 4/12/2013 | JD | Review discovery report drafts and emails; review discovery record; confer w/L. Leebove. | 1.20 | $588.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/12/2013 | JD | Search document production for Lucasfilm salary range documents identified in correspondence w/O/C per request of L. Leebove. | 0.50 | $245.00 |
| 4/12/2013 | JD | Review deposition transcripts and exhibits for background information of Adobe-Apple agreement to ascertain start dates per request of J. Saveri. | 1.20 | $588.00 |
| 4/12/2013 | JD | Review and comment on drafts of contention ROG responses. | 0.80 | $392.00 |
| 4/12/2013 | JD | Review and update case correspondence file. | 0.60 | $294.00 |
| 4/14/2013 | JRS | Case management. | 0.60 | $576.00 |
| 4/15/2013 | LJL | Co-lead conference call. | 0.35 | $210.00 |
| 4/15/2013 | JRS | Case management; discovery issues. | 1.60 | $1,536.00 |
| 4/15/2013 | AA | Document review. | 2.00 | $930.00 |
| 4/15/2013 | LJL | Review A. Dramen errata. | 0.10 | $60.00 |
| 4/15/2013 | LJL | Review/database search for salary range documents; correspondence w/ A. Shaver, J. Dallal re same. | 2.10 | $1,260.00 |
| 4/15/2013 | LJL | Discussions w/ J. Dallal re salary range information; draft letter; review J. Dallal revisions to same. | 1.30 | $780.00 |
| 4/15/2013 | LJL | Correspond w/ J. Dallal, J. Saveri re potential additional Apple discovery P. Schiller, town hall meetings. | 0.10 | $60.00 |
| 4/15/2013 | JD | Review case calendar and open discovery issues and prepare and circulate weekly call agenda; conference call with co-lead counsel. | 0.90 | $441.00 |
| 4/15/2013 | JD | Review letter from O/C F. Busch re Intel production of salary range information and confer w/L. Leebove. | 0.30 | $147.00 |
| 4/15/2013 | JD | Confer w/J. Saveri and L. Leebove re requests for Apple town hall materials and additional discovery re P. Schiller | 0.20 | $98.00 |
| 4/15/2013 | JD | Review Court order re salary range information declarations and update case calendar. | 0.30 | $147.00 |
| 4/15/2013 | JD | Review draft discovery letter prepared by L. Leebove; review prior correspondence; collect and review all range documents identified by Apple previously; confer w/L. Leevove; redraft, review, edit, finalize and send letter to Apple re insufficiency of range material production. | 6.50 | $3,185.00 |
| 4/15/2013 | LJL | Review Order from Judge Koh re discovery; correspondence re same. | 0.10 | $60.00 |
| 4/16/2013 | JRS | Case management. | 0.60 | $576.00 |

**Continued On Next Page**

| 4/16/2013 | LJL | Correspondence w/ D. Harvey and J. Dallal re Apple's production of Town Hall materials. | 0.20 | $120.00 |
| 4/16/2013 | JD | Review and update case correspondence file. | 1.90 | $931.00 |
| 4/16/2013 | JD | Update and review chart of custodians and sources to reflect late and recently produced documents in advance of CMC and discovery reports. | 0.60 | $294.00 |
| 4/16/2013 | JD | Confer w/L. Leebove and collect, organize and circulate all Apple salary range materials. | 0.60 | $294.00 |
| 4/16/2013 | JD | Review discovery correspondence and documents circulated by A. Shaver and L. Leebove and prepare draft discovery report sections regarding production of salary range materials by Apple, Intel, and Lucas. | 4.00 | $1,960.00 |
| 4/17/2013 | MA | Exhibit preparation. | 2.00 | $600.00 |
| 4/17/2013 | LJL | Work on discovery report; multiple conversations with J. Dallal re same; review/revise J. Dallal sections re same. | 1.50 | $900.00 |
| 4/17/2013 | LJL | Legal research/analysis re proof of common impact in antitrust cases. | 2.80 | $1,680.00 |
| 4/17/2013 | LJL | Further work on discovery report and correspondence among co-leads re same. | 1.00 | $600.00 |
| 4/17/2013 | LJL | Analysis of deposition coding issues for class certification, round 2; review list from D. Harvey re same. | 0.90 | $540.00 |
| 4/17/2013 | JD | Review discovery correspondence, documents circulated by A. Shaver and L. Leebove, S. Schalman-Bergen memo and S. Kuz depo transcript and prepare draft discovery report sections regarding production of salary range materials by Apple, Intel, and Lucas. | 4.50 | $2,205.00 |
| 4/17/2013 | JD | Review and update case correspondence file. | 0.90 | $441.00 |
| 4/17/2013 | JD | Review and propose edits to revised draft discovery report sections. | 0.80 | $392.00 |
| 4/17/2013 | JD | Review and summarize discovery letter and late production by Google per request of J. Saveri. | 0.50 | $245.00 |
| 4/17/2013 | JD | Review proposed coding sheet sent by D. Harvey and prepare list of proposed revisions in advance of renewed cass cert motion filing. | 0.50 | $245.00 |
| 4/17/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 6.50 | $3,185.00 |

**Continued On Next Page**

| 4/18/2013 | JRS | Telephone conference with expert; telephone conference with co-counsel. | 1.00 | $960.00 |
| 4/18/2013 | JRS | Class issues. | 0.80 | $768.00 |
| 4/18/2013 | JRS | Settlement. | 1.00 | $960.00 |
| 4/18/2013 | JRS | Review and revise discovery report. | 1.50 | $1,440.00 |
| 4/18/2013 | LJL | Work on coding system for class certification deposition coding project. | 0.70 | $420.00 |
| 4/18/2013 | LJL | Review discovery draft report and discuss correspondence re same w/ J. Dallal. | 0.40 | $240.00 |
| 4/18/2013 | LJL | Conference call w/ experts (Leamer/Johnson). | 1.00 | $600.00 |
| 4/18/2013 | LJL | Review incoming correspondence from J. Sessions re Lucasfilm salary range info; discussions w/ J. Dallal re same | 0.70 | $420.00 |
| 4/18/2013 | LJL | Review record of Lucasfilm productions; discussions w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/18/2013 | LJL | Additional work on coding for class certification issues. | 1.30 | $780.00 |
| 4/18/2013 | JD | Review and edit draft discovery report and circulate proposed line edits and substantive revisions; confer w/L. Leebove. | 2.50 | $1,225.00 |
| 4/18/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 4/18/2013 | JD | Review letter sent by O/C J. Sessions, collect and research production history of purported pay range documents, confer w/L. Leebove re same. | 2.00 | $980.00 |
| 4/18/2013 | JD | Confer w/D. Harvey and L. Leebove and revise, discuss and exchange proposed coding schemes for analysis of transcripts for class cert briefing. | 1.80 | $882.00 |
| 4/18/2013 | JD | Review proposed task allocation by D. Harvey; team conference call re briefing tasks. | 0.50 | $245.00 |
| 4/18/2013 | JD | Review and summarize late Apple production. | 0.40 | $196.00 |
| 4/19/2013 | JRS | Class issues. | 1.00 | $960.00 |
| 4/19/2013 | JRS | Review and revise discovery report; conference with J. Dallal. | 1.50 | $1,440.00 |
| 4/19/2013 | LJL | Multiple phone calls, conferences w/ J.Dallal, correspondence w/ co-counsel and opposing counsel re discovery report. | 2.07 | $1,242.00 |
| 4/19/2013 | LJL | Coding deposition transcripts for class certification issues. | 5.75 | $3,450.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page:   94

| | | | | |
|---|---|---|---|---|
| 4/19/2013 | JD | Finalize depo transcript coding sheet, confer w/L. Leebove and D. Harvey, incorporate late edits, prepare and send replica TextMap database to co-lead counsel. | 1.60 | $784.00 |
| 4/19/2013 | JD | Review and revise draft discovery report for circulation to defendants; incorporate team members' edits and conference with J. Saveri. | 1.50 | $735.00 |
| 4/19/2013 | JD | Collect and circulate Apple town hall materials. | 0.20 | $98.00 |
| 4/19/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 10.50 | $5,145.00 |
| 4/19/2013 | LJL | Work on TextMap; multiple correspondence/discussions w/ D. Harvey, J. Dallal, re same. | 1.20 | $720.00 |
| 4/22/2013 | LJL | Review and code depositions for class certification phase 2. | 8.30 | $4,980.00 |
| 4/22/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.50 | $2,695.00 |
| 4/22/2013 | JD | Review and update case correspondence file. | 1.80 | $882.00 |
| 4/22/2013 | JRS | Expert issues; review drafts; case management. | 3.80 | $3,648.00 |
| 4/23/2013 | LJL | Reviewing and coding Lucas and Apple depositions for class certification. | 8.40 | $5,040.00 |
| 4/23/2013 | JD | Confer w/S. Schalman-Bergen re coding for Intel and Adobe depositions. | 0.40 | $196.00 |
| 4/23/2013 | JD | Collect and review Apple range documents and confer w/L. Leebove, K. Dermody and experts re preparation of Apple salary range charts per instructions of O/C for Apple. | 2.50 | $1,225.00 |
| 4/23/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 7.50 | $3,675.00 |
| 4/23/2013 | JRS | Case management. | 0.50 | $480.00 |
| 4/23/2013 | JRS | Expert issues. | 0.50 | $480.00 |
| 4/23/2013 | JRS | Prepare for expert call. | 1.80 | $1,728.00 |
| 4/23/2013 | JRS | Telephone conference with Brendan Glackin. | 0.30 | $288.00 |
| 4/24/2013 | LJL | Conference call with experts; follow-up co-lead conference call re experts. | 1.53 | $918.00 |
| 4/24/2013 | LJL | Reviewing and coding deposition transcripts for class certification. | 9.40 | $5,640.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page: 95

| 4/24/2013 | JD | Draft, circulate, edit, finalize and send discovery letter re Lucasfilm salary range information to O/C J. Sessions. | 1.60 | $784.00 |
|---|---|---|---|---|
| 4/24/2013 | JD | Draft, circulate, edit, finalize and send discovery letter re Lucasfilm salary range information to O/C F. Busch. | 0.80 | $392.00 |
| 4/24/2013 | JD | Calls w/A. Silva and confer w/team re charts of Apple range data prepared by EconOne, other ways of sorting the data and usefulness in class cert briefing. | 1.80 | $882.00 |
| 4/24/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 6.50 | $3,185.00 |
| 4/24/2013 | GS | Updated exhibits binders/index | 8.00 | $2,400.00 |
| 4/24/2013 | JRS | Telephone conference re experts. | 1.50 | $1,440.00 |
| 4/24/2013 | JRS | Expert issues. | 0.30 | $288.00 |
| 4/25/2013 | GS | ECF Filings | 0.67 | $201.00 |
| 4/25/2013 | JD | Call O/C C. Brown to request confirmation by Apple of Apple pay range charts prepared by experts. | 0.40 | $196.00 |
| 4/25/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.40 | $196.00 |
| 4/25/2013 | JD | Confer w/team members re requesting Apple confirmation of range charts prepared by experts. | 0.40 | $196.00 |
| 4/25/2013 | JD | Confer w/L. Leebove re talking points for discussion of Defendants withholding compensation decisionmaking documents; review discovery requests and responses to confirm compensation decisionmaking within the scope of requests. | 1.20 | $588.00 |
| 4/25/2013 | JD | Draft, revise and circulate discovery report sections re outstanding Apple and Lucasfilm discovery. | 1.50 | $735.00 |
| 4/25/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.30 | $2,597.00 |
| 4/25/2013 | JRS | Case management. | 0.70 | $672.00 |
| 4/25/2013 | JRS | Class certification briefing. | 1.00 | $960.00 |
| 4/25/2013 | JRS | Review and revise draft discovery report. | 0.80 | $768.00 |
| 4/26/2013 | LJL | Coding Lucasfilm deposition transcripts for class certification. | 5.75 | $3,450.00 |
| 4/26/2013 | LJL | Reviewing and coding deposition transcripts for class certification. | 2.40 | $1,440.00 |
| 4/26/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/20/2015
Page:  96

| 4/26/2013 | JD | Draft, revise, edit, confer with team members re, and send draft discovery report to Defendants. | 3.50 | $1,715.00 |
| 4/26/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 1.80 | $882.00 |
| 4/26/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 7.70 | $3,773.00 |
| 4/26/2013 | JRS | Case management. | 0.50 | $480.00 |
| 4/26/2013 | JRS | Settlement issues; choose mediators. | 1.00 | $960.00 |
| 4/26/2013 | JRS | Review and revise draft discovery report. | 0.30 | $288.00 |
| 4/26/2013 | JRS | Review Kevin Hallock report. | 1.00 | $960.00 |
| 4/27/2013 | JRS | Review Kevin Hallock report. | 0.30 | $288.00 |
| 4/29/2013 | LJL | Multiple conference calls (with and without experts) re expert analysis and strategy. | 1.80 | $1,080.00 |
| 4/29/2013 | LJL | Review Lucasfilm background materials (deposition excerpts and documents); work on Lucasfilm and Apple inserts for brief. | 4.10 | $2,460.00 |
| 4/29/2013 | LJL | Multiple discussions with J. Dallal re salary range documents and search for same for K. Hallock. | 0.60 | $360.00 |
| 4/29/2013 | LJL | Review rough draft of brief from D. Harvey. | 0.20 | $120.00 |
| 4/29/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 4/29/2013 | JD | Call w/O/C C. Brown and confer w/J. Saveri re extensions on depo errata sheets. | 0.40 | $196.00 |
| 4/29/2013 | JD | Compile and send charts of Apple and Intel salary range data to expert K. Hallock. | 0.30 | $147.00 |
| 4/29/2013 | JD | Search for and compile depo excerpts and relevant exhibits for K. Hallock; confer w/L. Leebove. | 1.30 | $637.00 |
| 4/29/2013 | JD | Review draft outline for revised class cert brief. | 0.30 | $147.00 |
| 4/29/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 4.30 | $2,107.00 |
| 4/29/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 1.40 | $686.00 |
| 4/30/2013 | LJL | Coding Lucasfilm and Apple deposition transcripts re class certification project. | 5.50 | $3,300.00 |

**Continued On Next Page**

| 4/30/2013 | LJL | Review rought draft of brief from D. Harvey. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Correspondence w/ co-leads (KMD, BG, JRS, DMH) re class definition issues and Leamer. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Multiple emails w/ D. Harvey re case management/expert issues. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Correspond w/ G. Paige re extension on deadline for Condiotti deposition errata. | 0.10 | $60.00 |
| 4/30/2013 | LJL | Correspondence and discussion w/ J. Dallal re letter from J. Sessions and Lucasfilm's production of report re job codes, ranges, grades. | 0.30 | $180.00 |
| 4/30/2013 | LJL | Additional coding of deposition transcripts for class certification. | 1.00 | $600.00 |
| 4/30/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 0.80 | $392.00 |
| 4/30/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.10 | $2,499.00 |
| 4/30/2013 | JD | Correspondence re and review depo excerpt coding by S. Schalman-Bergen for class cert issues. | 0.50 | $245.00 |
| 4/30/2013 | JD | Calls and emails w/O/C C. Brown re extensions on depo errata sheets. | 0.30 | $147.00 |
| 4/30/2013 | JD | Confer w/L. Leebove and team members re letter from J. Sessions and review background of Lucasfilm of report re job codes, ranges, grades; emails w/O/C re same. | 0.60 | $294.00 |
| 4/30/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 4/30/2013 | JRS | Settlement; telephone conference with Frank Hinman. | 0.50 | $480.00 |
| 4/30/2013 | JRS | Telephone conference with co-counsel re class definition and expert issues. | 0.70 | $672.00 |
| 5/1/2013 | LJL | Deposition transcript coding for class certification - Apple / Intel / Lucas | 3.90 | $2,340.00 |
| 5/1/2013 | LJL | Multiple correpondence with K. Dermody, J. Saveri, B. Glackin re how to proceed with class definition issues, experts. | 0.40 | $240.00 |
| 5/1/2013 | LJL | Transcript coding for class certification/Hallock. | 1.40 | $840.00 |
| 5/1/2013 | JD | Review and update case correspondence file. | 0.70 | $343.00 |
| 5/1/2013 | JD | Collect and review revised ROG responses to identify changes; upload and organize discovery request and response documents on firm system. | 0.80 | $392.00 |

Continued On Next Page

| 5/1/2013 | JD | Review correspondence re Lucasfilm range charts from J. Sessions. | 0.40 | $196.00 |
|---|---|---|---|---|
| 5/1/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 3.00 | $1,470.00 |
| 5/1/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 2.60 | $1,274.00 |
| 5/1/2013 | LJL | Correspond w/ G. Paige re Condiotti errata deadline. | 0.10 | $60.00 |
| 5/1/2013 | JRS | Review draft class certification brief; conference with Frank Hinman re Intel expert issues; review draft. | 4.50 | $4,320.00 |
| 5/2/2013 | LJL | Multiple correspondence to/from P. Johnson re use of salary range data information in support of class certification; discussions with J. Dallal re same; phone conference w/ P. Johnson, J. Dallal re same; correpsondence w/ K. Dermody re same. | 1.60 | $960.00 |
| 5/2/2013 | LJL | Deposition transcript review/coding. | 4.10 | $2,460.00 |
| 5/2/2013 | LJL | Phone call w/ E. Leamer re expert analysis/class certification. | 0.30 | $180.00 |
| 5/2/2013 | JD | Call w/O/C S. Shah re Intel confirmation of salary range charts prepared by experts; confer w/team members and writeup re same. | 0.70 | $343.00 |
| 5/2/2013 | JD | Call w/O/C M. Tubach and C. Brown re Apple confirmation of salary range charts prepared by experts; confer w/team members and writeup re same. | 0.60 | $294.00 |
| 5/2/2013 | JD | Confer w/L. Leebove re use of salary range data information in support of class certification; phone conference w/ P. Johnson, L. Leebove re same. | 1.40 | $686.00 |
| 5/2/2013 | JD | Collect and circulate newly produced S. Jobs videos from Apple; attempt to resolve formatting issues; emails w/D. Harvey. | 0.50 | $245.00 |
| 5/2/2013 | JD | Review and comment on draft S. Sandberg declaration. | 0.20 | $98.00 |
| 5/2/2013 | JD | Brief call w/L. Cisneros to discuss salary range charts for additional defendants. | 0.20 | $98.00 |
| 5/2/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 3.60 | $1,764.00 |
| 5/2/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 0.60 | $294.00 |
| 5/2/2013 | JRS | Review Sheryl Sandberg declaration; conference with J. Dallal. | 0.30 | $288.00 |
| 5/3/2013 | LJL | Multiple phone calls and correspondence w/ J.Dallal, L. Cisneros re discovery statement; review correspondence between defense and co-lead counsel re same; confirm filing re same. | 1.00 | $600.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 5/3/2013 | LJL | Correspondence w/ B. Glackin re contention interrogatory responses. | 0.10 | $60.00 |
| 5/3/2013 | LJL | Review Sandberg declaration draft and correspondence from K. Dermody re same; multiple rounds of correspondence w/ J. Saveri, K. Dermody re Sandberg declaration and revisions to same. | 0.80 | $480.00 |
| 5/3/2013 | LJL | Additional correpsondence w/ B. Glackin, K. Dermody re contention interrogatory responses. | 0.10 | $60.00 |
| 5/3/2013 | LJL | Review 4/8/13 CMC transcript re supplemental class certification. | 0.20 | $120.00 |
| 5/3/2013 | JD | Calls and emails w/A. Conley to resolve formatting issues with S. Jobs videos; circulate links to working copies to team. | 0.80 | $392.00 |
| 5/3/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 2.20 | $1,078.00 |
| 5/3/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 4.70 | $2,303.00 |
| 5/3/2013 | LJL | Multiple rounds of correpsondence w/ Co-Lead counsel and J. Dallal re discovery statement, issues with Lucasfilm, Intel, Apple town hall videos. | 0.80 | $480.00 |
| 5/3/2013 | JRS | Settlement issues; telephone conference with Frank Hinman. | 1.10 | $1,056.00 |
| 5/3/2013 | JRS | Case management. | 0.30 | $288.00 |
| 5/3/2013 | JRS | Review and revise case management conference statement. | 0.40 | $384.00 |
| 5/3/2013 | JRS | Review Sheryl Sandberg declaration. | 0.50 | $480.00 |
| 5/4/2013 | LJL | Multiple emails among co-leads, experts re status, strategy. | 0.40 | $240.00 |
| 5/4/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification; draft and revise Adobe draft brief section; review Adobe deposition transcripts and background materials. | 5.20 | $2,548.00 |
| 5/5/2013 | GS | ECF Filings | 0.30 | $90.00 |
| 5/5/2013 | JD | Draft and revise Adobe draft brief section; review Adobe deposition transcripts background materials. | 6.70 | $3,283.00 |
| 5/6/2013 | LJL | Work on class certification briefing, etc., part 2. | 9.30 | $5,580.00 |
| 5/6/2013 | JRS | Team call; conference with L. Leebove; case management. | 0.10 | $96.00 |
| 5/6/2013 | JRS | Expert issues. | 1.00 | $960.00 |
| 5/6/2013 | JRS | Review Town Hall videos; conference with J. Dallal. | 0.60 | $576.00 |

**Continued On Next Page**

| 5/6/2013 | JRS | Telephone conference with experts; conference with co-counsel. | 1.20 | $1,152.00 |
| 5/6/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 4.60 | $2,254.00 |
| 5/6/2013 | JD | Review draft of K. Hallock report; review and comment on draft of supplemental class cert brief; confer w/L. Leebove. | 2.60 | $1,274.00 |
| 5/6/2013 | JD | Weekly co-lead conference call; review case calendar and open discovery issues and prepare and circulate weekly call agenda. | 0.20 | $98.00 |
| 5/6/2013 | JD | Review Town Hall videos and confer w/J. Saveri. | 0.50 | $245.00 |
| 5/6/2013 | JRS | Review and revise case management conference statement; telephone conference with J. Dallal. | 0.80 | $768.00 |
| 5/6/2013 | JRS | Case management. | 0.40 | $384.00 |
| 5/6/2013 | JRS | Discovery issues. | 0.30 | $288.00 |
| 5/6/2013 | JRS | Expert issues; review draft. | 1.00 | $960.00 |
| 5/6/2013 | JRS | Conference with J. Dallal re town hall meetings. | 0.20 | $192.00 |
| 5/7/2013 | LJL | Work on class certification briefing and related issues / expert work / deposition transcript coding & review. | 8.40 | $5,040.00 |
| 5/7/2013 | JRS | Case management; telephone conference with Brendan Glackin. | 0.50 | $480.00 |
| 5/7/2013 | JRS | Expert issues. | 0.80 | $768.00 |
| 5/7/2013 | JD | Research background, review transcripts, and draft Plaintiffs' position for CMC statement per request and instructions of B. Glackin. | 2.70 | $1,323.00 |
| 5/7/2013 | JD | Read emails re footnotes citing range docs for brief and locate on system. | 0.50 | $245.00 |
| 5/7/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.70 | $2,793.00 |
| 5/7/2013 | JD | Further phone calls and emails w/A. Silva at EconOne to discuss development of range charts for remaining defendants. | 0.60 | $294.00 |
| 5/7/2013 | JD | Review and propose changes to draft CMC statement. | 0.70 | $343.00 |
| 5/8/2013 | LJL | Work on brief and related expert and document issues. | 9.20 | $5,520.00 |
| 5/8/2013 | JRS | Review and revise brief; conference with L. Leebove. | 1.50 | $1,440.00 |
| 5/8/2013 | JRS | Telephone conference with Frank Hinman re settlement. | 0.50 | $480.00 |
| 5/8/2013 | JRS | Expert issues. | 0.30 | $288.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.10 | $2,499.00 |
| 5/8/2013 | JD | Review and propose line edits to draft CMC statement; read and comment on emails re same. | 0.60 | $294.00 |
| 5/8/2013 | JD | Calls and emails w/A. Silva, confer w/L. Leebove and emails w/team members re missing Adobe pay ranges, derivation of Adobe ranges from available data, and how to prepare footnote on Adobe ranges. | 2.00 | $980.00 |
| 5/8/2013 | JD | Collect all range documents for Apple, Intel and Lucas and draft, edit and send footnotes summarizing all range doc information per request and instructions of D. Harvey; confer w/L. Leebove and emails re same. | 3.50 | $1,715.00 |
| 5/9/2013 | LJL | Work on brief revisions, edits, expert issues. | 9.90 | $5,940.00 |
| 5/9/2013 | JRS | Telephone conference with Frank Hinman re settlement. | 1.00 | $960.00 |
| 5/9/2013 | JRS | Review and revise case managment conference statement. | 0.70 | $672.00 |
| 5/9/2013 | JRS | Review and revise brief. | 1.50 | $1,440.00 |
| 5/9/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheet. | 0.20 | $98.00 |
| 5/9/2013 | JD | Calls and emails w/A. Silva and D. Harvey re Adobe range charts; draft, review and edit footnote on Adobe range tables; compile and circulate Adobe range tables; prepare abbreviated Adobe tables for possible inclusion as exhibits; confer w/L. Leebove re same. | 4.20 | $2,058.00 |
| 5/9/2013 | JD | Prepare and circulate proposed edits to drafts of supplementl class cert brief; confer w/L. Leebove and incorporate further edits; identify additional citations re Apple's Merlin system; research and review depositions to identify additional citations for Apple and Lucasfilm sections per request and instructions of L. Leebove. | 4.50 | $2,205.00 |
| 5/9/2013 | JD | Read and review compilation of all depo designations from Apple, Intel, Lucas and Adobe and select excerpts for submission to court along with class cert filing per requests of L. Leebove and D. Harvey. | 2.00 | $980.00 |
| 5/9/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 3.10 | $1,519.00 |
| 5/10/2013 | LJL | Work on draft brief revisions/edits, finalizing, expert issues, salary range issues. | 9.70 | $5,820.00 |
| 5/10/2013 | JRS | Review and revise brief; conference with L. Leebove; expert issues. | 2.00 | $1,920.00 |
| 5/10/2013 | JD | Email exchange w/O/C. K. Bowen re extension on depo errata sheets. | 0.10 | $49.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 5/10/2013 | JD | Read and review compilation of all depo designations from Apple, Intel, Lucas and Adobe and select excerpts for submission to court along with class cert filing per requests of L. Leebove and D. Harvey; send to team. | 1.50 | $735.00 |
| 5/10/2013 | JD | Multiple emails and confer w/L. Leebove and team members re Google salary ranges; research discovery background and draft email summaries; call w/L. Cisneros to O/C L. Rubin; write up instructions to A. Silva re how to proceed on Google range analysis. | 3.30 | $1,617.00 |
| 5/10/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 2.00 | $980.00 |
| 5/10/2013 | JD | Review and propose edits to supplemental class cert motion brief drafts; confer w/L. Leebove and circulate proposed changes. | 5.00 | $2,450.00 |
| 5/11/2013 | JD | Review supplemental class cert filing and CMC statement and compose and circulate summary email. | 0.80 | $392.00 |
| 5/13/2013 | JRS | Case management; review discovery responses; prepare for hearing. | 0.80 | $768.00 |
| 5/13/2013 | JRS | Prepare for hearing; conference with J. Dallal. | 0.80 | $768.00 |
| 5/13/2013 | JD | Weekly co-lead conference call; review case calendar and open discovery issues and prepare and circulate weekly call agenda. | 0.60 | $294.00 |
| 5/13/2013 | JD | Review case record and case correspondence; collect and circulate correspondence and production documents showing state of and Intuit and Pixar salary range production on system. | 2.50 | $1,225.00 |
| 5/13/2013 | JD | Organize class cert briefing and unredacted copies of same on system and circulate to team. | 0.50 | $245.00 |
| 5/13/2013 | JD | Confer w/J. Saveri and L. Leebove re state of discovery and salary range production in advance of CMC. | 1.40 | $686.00 |
| 5/13/2013 | LJL | Multiple discussions w/ J. Dallal re salary range info and defendants' discovery responses/document productions. | 0.80 | $480.00 |
| 5/14/2013 | GS | ECF Filings | 0.20 | $60.00 |
| 5/14/2013 | JRS | Prepare for hearing. | 4.30 | $4,128.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/14/2013 | JD | Collect and circulate correspondence and production documents showing state of and Intuit and Pixar salary range production on system; organize range documents for Adobe, Pixar and Intuit and correspondence re same for Pixar and Intuit on system; upload and organize discovery request and response documents on firm system. | 4.00 | $1,960.00 |
| 5/14/2013 | JD | Review case record, case correspondence and calendar; update calendar; prepare summary of upcoming tasks in advance of CMC. | 1.50 | $735.00 |
| 5/14/2013 | JD | Review and update case correspondence file. | 0.70 | $343.00 |
| 5/15/2013 | JRS | Prepare for and attend hearing; mediation issues; telephone conference with Lee Rubin. | 7.50 | $7,200.00 |
| 5/15/2013 | JRS | Facebook subpoena. | 0.60 | $576.00 |
| 5/15/2013 | JD | Review, upload and organize Apple depo errata sheets. | 0.30 | $147.00 |
| 5/15/2013 | JD | Send and review emails re Pixar salary ranges; collect and circulate excerpts from Pixar discovery re same. | 1.70 | $833.00 |
| 5/15/2013 | JD | Attend CMC hearing at NDCAL San Jose. | 7.50 | $3,675.00 |
| 5/16/2013 | GS | ECF Filing | 0.20 | $60.00 |
| 5/16/2013 | JRS | Mediation issues. | 0.70 | $672.00 |
| 5/16/2013 | JRS | Case management. | 0.80 | $768.00 |
| 5/16/2013 | JD | Upload and organize discovery request and response documents on firm system. | 1.70 | $833.00 |
| 5/16/2013 | JD | Further collection and reorganizing of correspondence, discovery responses, and deposition excerpts re completeness of Pixar salary range production; confer w/L. Leebove. | 0.80 | $392.00 |
| 5/17/2013 | JRS | Case management. | 0.80 | $768.00 |
| 5/17/2013 | JD | Review S. Sandburg declaration. | 0.40 | $196.00 |
| 5/17/2013 | JD | Review draft discovery report and confirm signoff with JSLF team. | 0.20 | $98.00 |
| 5/17/2013 | JD | Collect and reorganize all correspondence, discovery responses, and deposition excerpts and write up findings re completeness of Pixar salary range production. | 4.50 | $2,205.00 |
| 5/17/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.60 | $294.00 |
| 5/20/2013 | JRS | Mediation issues. | 0.30 | $288.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/20/2013 | JD | Confer w/J. Saveri and L. Leebove re upcoming tasks, CMC, and production of salary range information; review and update case calendar. | 0.80 | $392.00 |
| 5/20/2013 | JD | Internal discussions w/L. Leebove and J. Saveri re mediation, case schedule, response to ROGs 15 and 16, and production of salary range information; review and update case calendar; call w/B. Glackin re ROG responses. | 1.40 | $686.00 |
| 5/20/2013 | LJL | Correspond w/ K. Dermody re conf. call and discuss same with team JSLF. | 0.10 | $60.00 |
| 5/20/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal, co-counsel re experts. | 0.10 | $60.00 |
| 5/20/2013 | JRS | Conference with J. Dallal re discovery responses. | 0.50 | $480.00 |
| 5/21/2013 | JRS | Discovery correspondence. | 0.30 | $288.00 |
| 5/21/2013 | JD | Review, edit and comment on drafts of responses to ROGs 15 and 16. | 2.00 | $980.00 |
| 5/21/2013 | LJL | Correspondence B. Glackin, J. Saveri, J. Dallal and internally with J. saveri, J. Dallal re interrogatory responses; review discovery materials. | 0.70 | $420.00 |
| 5/21/2013 | LJL | Work on resnses to contention interrogatories; discussions with J. Dallal re same. | 2.00 | $1,200.00 |
| 5/22/2013 | JRS | Review and revise discovery responses; conference with J. Dallal. | 0.40 | $384.00 |
| 5/22/2013 | JRS | Mediation issues; telephone conference with Kelly Dermody. | 0.50 | $480.00 |
| 5/22/2013 | JD | Emails and calls w/A. Silva re status of Intuit salary range tables/production of same; review and organize Intuit salary range information. | 1.40 | $686.00 |
| 5/22/2013 | JD | Review case record and transcripts and compose insert to ROG response re additional Intel agreements. | 0.60 | $294.00 |
| 5/22/2013 | LJL | Multiple discussions with J. Dallal re salary range data for class certification. | 1.30 | $780.00 |
| 5/22/2013 | LJL | Co-lead correspondence re mediation. | 0.10 | $60.00 |
| 5/22/2013 | LJL | Review mediation status report and correspondence among all counsel re same. | 0.10 | $60.00 |
| 5/23/2013 | JRS | Mediation issues; telephone conference with Kelly Dermody. | 0.30 | $288.00 |
| 5/23/2013 | JD | Calls and emails w/O/C C. Brown and C. Bowen re extensions on depo errata sheets. | 0.40 | $196.00 |

**Continued On Next Page**

| 5/23/2013 | JD | Confer w/L. Leebove, review case record, and draft email request for instruction to J. Saveri re incompleteness of salary range information. | 1.50 | $735.00 |
|---|---|---|---|---|
| 5/23/2013 | JD | Emails w/S. Schalman-Bergen re case status and progress of settlement talks. | 0.40 | $196.00 |
| 5/23/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.80 | $392.00 |
| 5/23/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 5/23/2013 | LJL | Correspond w/ K. Dermody re discovery report. | 0.10 | $60.00 |
| 5/23/2013 | LJL | Conference w/ J. Dallal re salary range information from defendants. | 1.00 | $600.00 |
| 5/24/2013 | LJL | Correspondence w/ K. Dermody, D. Harvey re discovery report; conferences w/ J. Dallal re same;  draft discovery report and discuss status of discovery with J. Dallal. | 1.00 | $600.00 |
| 5/24/2013 | JRS | Review and revise supplemental interrogatory responses. | 0.80 | $768.00 |
| 5/24/2013 | JRS | Reveiw and revise status report. | 1.00 | $960.00 |
| 5/24/2013 | JRS | Case management. | 0.30 | $288.00 |
| 5/24/2013 | JD | Additional emails, review and comment on drafts and confer w/L. Leebove re amended answer to ROG 15. | 1.60 | $784.00 |
| 5/24/2013 | JD | Confer via phone and email with team members and counsel for defendants; draft, revise, and circulate proposed filing; obtain signoff on and attempt to file final joint discovery report through ECF system; review court rules on procedures when ECF is down. | 4.00 | $1,960.00 |
| 5/24/2013 | JD | Review and update case correspondence file. | 1.70 | $833.00 |
| 5/24/2013 | LJL | Correspondence among co-leads re response to contention interrogatory no. 15. | 0.30 | $180.00 |
| 5/24/2013 | LJL | Multiple correspondence with J. Dallal re discovery report, filing and system failure. | 0.70 | $420.00 |
| 5/24/2013 | LJL | Multiple emails, discussions with J. Saveri, J. Dalall and among co-lead counsel re substantive responses and timing issues re contention interrogatories. | 1.40 | $840.00 |
| 5/24/2013 | LJL | Phone calls and emails with co-counsel, J. Dallal re discovery report. | 0.60 | $360.00 |
| 5/25/2013 | JRS | Case management. | 1.00 | $960.00 |
| 5/27/2013 | JRS | Case management. | 0.60 | $576.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 5/28/2013 | JRS | Review and revise discovery responses. | 1.00 | $960.00 |
| 5/28/2013 | JD | Compose, edit and sign declaration on Technical Failure; file Discovery Report and technical failure declaration through ECF system. | 1.50 | $735.00 |
| 5/28/2013 | JD | Review and update case correspondence file. | 2.10 | $1,029.00 |
| 5/29/2013 | LJL | Phone call with B. Glackin and D. Harvey re interrogatory No. 16; conference & correspondence w/ J. Dallal re same. | 0.60 | $360.00 |
| 5/29/2013 | JRS | Settlement; case management. | 0.80 | $768.00 |
| 5/29/2013 | JRS | Review discovery responses; conference with J. Dallal.. | 0.80 | $768.00 |
| 5/29/2013 | JRS | Mediation issues. | 0.50 | $480.00 |
| 5/29/2013 | JRS | Discovery correspondence; expert. | 0.20 | $192.00 |
| 5/29/2013 | JD | Conversations w/M. Adriano re passdown and status of depo exhibit list. | 0.50 | $245.00 |
| 5/29/2013 | JD | Team call and confer w/L. Leebove re response to ROG 16; begin collection of exhibits for same. | 3.50 | $1,715.00 |
| 5/29/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheet. | 0.20 | $98.00 |
| 5/30/2013 | MA | Organize and finalize exhibit master list. | 5.50 | $1,650.00 |
| 5/30/2013 | JD | Collect and review exhibits to identify materials response to ROG 16; emails w/A. Shaver re same. | 3.20 | $1,568.00 |
| 5/31/2013 | MA | Organized and finalized exhibit master list. | 3.00 | $900.00 |
| 5/31/2013 | PL | Download/cataloging exhibit PDF's | 2.50 | $787.50 |
| 5/31/2013 | JD | Collect and review exhibits to identify materials response to ROG 16. | 2.00 | $980.00 |
| 5/31/2013 | JD | Passdown conversation w/departing paralegal M. Adriano on completion of exhibit lists, organization and completeness of hard-copy files, and location of case materials on system. | 1.20 | $588.00 |
| 6/1/2013 | JD | Collect and review exhibits to identify materials for response to ROG 16. | 2.00 | $980.00 |
| 6/3/2013 | JRS | Case management. | 0.80 | $768.00 |
| 6/3/2013 | JD | Collect and review exhibits to identify materials for response to ROG 16. | 5.00 | $2,450.00 |
| 6/3/2013 | JD | Read and review transcripts and code issues relevant to class certification. | 2.00 | $980.00 |

**Continued On Next Page**

| 6/3/2013 | LJL | Correspond w/ D. Harvey, B. Glackin, A. shaver, J. Dallal re response to interrogatory 16; review materials re same. | 0.80 | $480.00 |
|---|---|---|---|---|
| 6/4/2013 | JD | Review and comment on drafts of response to ROG 16; confer w/L. Leebove; emails w/D. Harvey and L. Leebove. | 1.50 | $735.00 |
| 6/4/2013 | LJL | Work on response to Interrogatory 16, correspond w/ D. Harvey re same; discussions w/ J. Dallal re same. | 2.10 | $1,260.00 |
| 6/4/2013 | LJL | Correspond w/ K. Dermody re Hallock prep. | 0.10 | $60.00 |
| 6/5/2013 | JD | Reorganize exhibits and prepare chart; collect and review exhibits to identify materials for response to ROG 16. | 4.20 | $2,058.00 |
| 6/5/2013 | JD | Email re Lucasfilm compensation witnesses. | 0.30 | $147.00 |
| 6/5/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheets. | 0.20 | $98.00 |
| 6/5/2013 | LJL | Correspondence w/ J. Dallal, co-counsel re organizing evidence and discovery responses; discussions w/ J. Dallal re same; reviewing and organizing evidence. | 3.70 | $2,220.00 |
| 6/6/2013 | LJL | Depo prep:  Hallock. | 7.00 | $4,200.00 |
| 6/6/2013 | JRS | Review and revise discovery responses. | 0.80 | $768.00 |
| 6/6/2013 | JD | Review and comment on drafts to ROG 16 response; confer w/J. Saveri; emails w/team re same. | 1.10 | $539.00 |
| 6/6/2013 | JD | Research Lucasfilm merit increase budgets and report back w/relevant documents via email for K. Hallock depo prep per request of D. Harvey. | 0.80 | $392.00 |
| 6/6/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheets. | 0.20 | $98.00 |
| 6/7/2013 | LJL | Hallock deposition. | 9.70 | $5,820.00 |
| 6/7/2013 | JRS | Case magangement. | 0.70 | $672.00 |
| 6/7/2013 | JRS | Mediation issues; telephone conference with mediator. | 0.70 | $672.00 |
| 6/7/2013 | JRS | Telephone conference with Frank Hinman. | 0.30 | $288.00 |
| 6/7/2013 | JRS | Review and revise discovery responses. | 1.00 | $960.00 |
| 6/7/2013 | JRS | Case management. | 0.70 | $672.00 |
| 6/7/2013 | JD | Brief meeting w/J. Saveri re case progress and status of settlement negotiations. | 0.20 | $98.00 |
| 6/7/2013 | JD | Review and comment on drafts of ROG 16; confer w/J. Saveri and L. Leebove and obtain signoff on filing; emails re same. | 1.60 | $784.00 |

**Continued On Next Page**

| 6/8/2013 | JRS | Mediation issues. | 0.60 | $576.00 |
| 6/10/2013 | JRS | Prepare for Edward Leamer; Telephone conference with co-counsel. | 3.80 | $3,648.00 |
| 6/10/2013 | JRS | Case management. | 0.60 | $576.00 |
| 6/10/2013 | PL | Reorganized/verified files in S-Drive. | 1.20 | $378.00 |
| 6/11/2013 | JRS | Case management. | 0.70 | $672.00 |
| 6/11/2013 | JRS | Expert issues; conference with co-counsel. | 2.50 | $2,400.00 |
| 6/11/2013 | PL | Researched Kramm.com for mission files per deponent. | 1.30 | $409.50 |
| 6/11/2013 | PL | Searched exhibit binders for anomalies; added missing tabs. | 4.40 | $1,386.00 |
| 6/11/2013 | JD | Confer briefly w/P. Lall re completing depo exhibit spreadsheet and hard-copy exhibit binders. | 0.40 | $196.00 |
| 6/11/2013 | JD | Review and update case correspondence database. | 0.90 | $441.00 |
| 6/12/2013 | LJL | Meeting w/ B. Glackin re HTCC | 0.40 | $240.00 |
| 6/12/2013 | LJL | Conference w/ J. Saveri re status, strategy, settlement strategy; conference call w/ J. Saveri, K. Dermody, B. Glackin re Intel settlement offer. | 0.70 | $420.00 |
| 6/12/2013 | JRS | Settlement issues; telephone conference with Donn Pickett. | 1.00 | $960.00 |
| 6/12/2013 | JRS | Case management. | 0.70 | $672.00 |
| 6/12/2013 | PL | Searched exhibit binders for anomalies; added missing tabs. | 3.20 | $1,008.00 |
| 6/12/2013 | JD | Confer w/L. Leebove briefly re division of responsibilities/workflow per request of J. Saveri. | 0.40 | $196.00 |
| 6/12/2013 | JD | Confer briefly w/P. Lall re completing depo exhibit spreadsheet and hard-copy exhibit binders. | 0.30 | $147.00 |
| 6/13/2013 | JRS | Settlement; telephone conference with Donn Pickett; telephone conference with Kelly Dermody. | 1.00 | $960.00 |
| 6/13/2013 | JRS | Case management. | 0.80 | $768.00 |
| 6/13/2013 | PL | Searched exhibit binders for anomalies and missing tabs. | 3.20 | $1,008.00 |
| 6/14/2013 | JRS | Settlement issues; telephone conference with Frank Hinman; telephone conference with Robert Mittelstaedt; telephone conference with Robert Rothman. | 3.50 | $3,360.00 |
| 6/14/2013 | LJL | Correspondence w/ co-counsel re scheduling Murphy deposition. | 0.10 | $60.00 |
| 6/15/2013 | JRS | Case management. | 0.20 | $192.00 |

**Continued On Next Page**

| 6/15/2013 | JRS | Settlement. | 0.30 | $288.00 |
| 6/15/2013 | JRS | Expert issues. | 0.30 | $288.00 |
| 6/17/2013 | JRS | Case management. | 0.60 | $576.00 |
| 6/17/2013 | JRS | Team call. | 1.00 | $960.00 |
| 6/17/2013 | JRS | Settlement discussions. | 0.70 | $672.00 |
| 6/17/2013 | JD | Team call; confer w/J. Saveri and L. Leebove re agenda for team call; prepare agenda. | 1.70 | $833.00 |
| 6/17/2013 | JD | Review response to ROG 16 and emails re same. | 0.20 | $98.00 |
| 6/17/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 6/17/2013 | LJL | Review correspondence from R. Mittelstaedt re discovery responses; correspondence w/ co-counsel re same. | 0.25 | $150.00 |
| 6/17/2013 | LJL | Team conference call; conferences w/ J. Dallal, J. Saveri re status, strategy; prep for call. | 1.60 | $960.00 |
| 6/17/2013 | LJL | Correspondence w/ co-counsel re Murphy deposition. | 0.10 | $60.00 |
| 6/18/2013 | JRS | Review and revise mediation brief. | 1.00 | $960.00 |
| 6/18/2013 | JRS | Case management. | 0.30 | $288.00 |
| 6/18/2013 | JD | Review mediation brief; check case facts; circulate comments. | 1.30 | $637.00 |
| 6/18/2013 | LJL | Review draft mediation brief and revise, circulate revisions, correspond J. Dallal re same. | 1.40 | $840.00 |
| 6/19/2013 | JRS | Review and revise mediation brief. | 1.50 | $1,440.00 |
| 6/19/2013 | JRS | Settlement calls. | 1.10 | $1,056.00 |
| 6/19/2013 | JD | Review mediation brief; check case facts; circulate comments; read exhibit case Leyva; confer w/J. Saveri and L. Leebove re filing. | 2.30 | $1,127.00 |
| 6/19/2013 | LJL | Review final submitted mediation brief; correspondence re J. Saveri, J. Dallal re same. | 0.80 | $480.00 |
| 6/20/2013 | LJL | Correspond w/ J. SAveri, J. Dallal re mediation brief. | 0.30 | $180.00 |
| 6/21/2013 | JD | Confer w/J. Saveri and begin review of key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 1.50 | $735.00 |
| 6/21/2013 | JD | Review case calendar and case correspondence; confer w/team members re schedule for weekend strategy call. | 0.40 | $196.00 |

**Continued On Next Page**

| 6/21/2013 | LJL | Conf. JRS, JDallal re expected opposition brief; schedule co-lead conference call Sunday night call re reply brief. | 0.20 | $120.00 |
|---|---|---|---|---|
| 6/22/2013 | JD | Review Opposition to Class Certification and related filings. | 2.50 | $1,225.00 |
| 6/22/2013 | LJL | Review class certification opposition materials. | 1.50 | $900.00 |
| 6/23/2013 | JD | Team call re strategy for Reply brief in support of Class Cert motion; emails re scheduling; review opposition to class cert and related filings; write up and circulate notes. | 3.50 | $1,715.00 |
| 6/23/2013 | LJL | correspondence re Conference call re class certification opposition and reply briefing. | 0.30 | $180.00 |
| 6/23/2013 | LJL | Review J. Dallal recap re conference call. | 0.13 | $78.00 |
| 6/23/2013 | LJL | Review class cert opposition papers. | 2.20 | $1,320.00 |
| 6/24/2013 | JRS | Prepare for mediation. | 2.50 | $2,400.00 |
| 6/24/2013 | JRS | Case management. | 0.30 | $288.00 |
| 6/24/2013 | JPD | Review certification materials. | 4.10 | $3,280.00 |
| 6/24/2013 | PL | Review, download and forward ECF documents. | 0.90 | $283.50 |
| 6/24/2013 | JD | Emails and confer w/J. Saveri and L. Leebove re weekend conference call and plan for Reply brief. | 0.80 | $392.00 |
| 6/24/2013 | JD | Review Murphy report and other documents filed with opposition to class cert. | 2.20 | $1,078.00 |
| 6/24/2013 | JD | Set up chart of new evidence submitted in attorney declarations per request of J. Saveri. | 0.60 | $294.00 |
| 6/24/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 2.50 | $1,225.00 |
| 6/24/2013 | JD | Review case files and confer w/team members re evidence submitted by Plaintiffs with supplemental class cert motion. | 0.40 | $196.00 |
| 6/24/2013 | LJL | Discussions w/ J. Dallal, J. SAveri re plan of action on reply briefing. | 0.80 | $480.00 |
| 6/24/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re conference call, staffing. | 0.20 | $120.00 |
| 6/24/2013 | LJL | Review current and prior class cert. briefing and reports and files re reply briefing. | 4.80 | $2,880.00 |
| 6/24/2013 | LJL | Review correspondence/correspond with K. Dermody, K. Hallock re Shaw.  Re-review Shaw report, Hallock report, Murphy. | 1.25 | $750.00 |
| 6/25/2013 | JRS | Prepare for mediation. | 1.80 | $1,728.00 |

**Continued On Next Page**

| 6/25/2013 | JRS | Case management. | 0.70 | $672.00 |
|---|---|---|---|---|
| 6/25/2013 | JPD | Review certification materials. | 2.80 | $2,240.00 |
| 6/25/2013 | PL | Review, download and forward ECF documents. | 1.30 | $409.50 |
| 6/25/2013 | PL | Research LexisNexis to find/print cases cited in opposition to revised class certification motion. | 2.10 | $661.50 |
| 6/25/2013 | LJL | Conference call with co-Leads and K. Hallock; follow up discussion re same. | 0.60 | $360.00 |
| 6/25/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 6.80 | $3,332.00 |
| 6/25/2013 | LJL | Correspondence re scheduling calls with claims admin candidates. | 0.17 | $102.00 |
| 6/26/2013 | JRS | Prepare for mediation; mediation. | 10.00 | $9,600.00 |
| 6/26/2013 | LJL | Mediation | 5.00 | $3,000.00 |
| 6/26/2013 | LJL | Read and analyze cases cited in class certification opposition. | 4.58 | $2,748.00 |
| 6/26/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri; organize and save on system; write up findings. | 4.20 | $2,058.00 |
| 6/26/2013 | JD | Review and analyze opposition to class cert filing and fill in chart of new evidence submitted in attorney declarations per request of J. Saveri. | 2.20 | $1,078.00 |
| 6/27/2013 | JRS | Conference call with co-counsel. | 1.00 | $960.00 |
| 6/27/2013 | JRS | Conference with L. Leebove and J. Davis. | 0.60 | $576.00 |
| 6/27/2013 | JRS | Review and revise opposition. | 1.00 | $960.00 |
| 6/27/2013 | JRS | telephone conference with David Rotman. | 0.30 | $288.00 |
| 6/27/2013 | JRS | Conference with Edward Leamer re class certification. | 1.50 | $1,440.00 |
| 6/27/2013 | JPD | Review certification, expert reports. | 1.70 | $1,360.00 |
| 6/27/2013 | JPD | Telephone conference with L. Leebove re certification reply. | 0.50 | $400.00 |
| 6/27/2013 | JPD | Telephone conference with L. Leebove re certification reply. | 0.60 | $480.00 |
| 6/27/2013 | JPD | Telephone conference with co-lead counsel re certification reply. | 1.00 | $800.00 |
| 6/27/2013 | JD | Review and analyze opposition to class cert filing and complete filling in chart of new evidence submitted in attorney declarations per request of J. Saveri and circulate via email. | 1.80 | $882.00 |
| 6/27/2013 | JD | Review and comment on draft outline for Reply brief circulated by D. Harvey; confer w/team re same. | 0.80 | $392.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 6/27/2013 | JD | Confer w/L. Leebove and J. Saveri re Reply brief; review Opposition brief; collect and organize and begin review of cases citing In re GPUs. | 4.50 | $2,205.00 |
| 6/27/2013 | LJL | Conference w/ J. Saveri, J. Davis re status/strategy. | 0.60 | $360.00 |
| 6/27/2013 | LJL | Discussions w/ J. SAveri, J. Dallal re class certification; review materials and outline; read cases; conduct initial research. | 5.80 | $3,480.00 |
| 6/27/2013 | LJL | Co-lead conference call re class certification. | 1.00 | $600.00 |
| 6/27/2013 | LJL | Confer/correspond w/ J. Dallal re summary of evidence in opposition and review draft of same. | 0.70 | $420.00 |
| 6/28/2013 | JRS | Settlement discussions with Pixar; team call. | 2.50 | $2,400.00 |
| 6/28/2013 | JRS | Prepare class certification reply; conference with J. Davis and L. Leebove. | 0.80 | $768.00 |
| 6/28/2013 | JPD | Reveiw expert reports/briefs re experts. | 2.90 | $2,320.00 |
| 6/28/2013 | JPD | Telephone conference with co-lead counsel re certification. | 1.00 | $800.00 |
| 6/28/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |
| 6/28/2013 | PL | Prepare deposition exhibit binders. | 1.10 | $346.50 |
| 6/28/2013 | PL | E-mailed S-drive path to cited cases re opposition to revised class certification motion. | 0.10 | $31.50 |
| 6/28/2013 | LJL | Conference call with co-leads and J. Davis re strategy on class certification. | 1.00 | $600.00 |
| 6/28/2013 | LJL | Phone call w/ D. Harvey re status/strategy. | 0.40 | $240.00 |
| 6/28/2013 | JD | Team conference call re Reply brief strategy. | 1.00 | $490.00 |
| 6/28/2013 | JD | Call w/experts re status of Intuit data. | 0.40 | $196.00 |
| 6/28/2013 | JD | Emails re and review and organize evidence filed with plaintiffs' class cert filings. | 0.50 | $245.00 |
| 6/28/2013 | JD | JSLF team call re strategy on Reply brief, division of responsibilities, proposed revisions to outline. | 0.60 | $294.00 |
| 6/28/2013 | JD | Talk w/P. Lall re organizing averaging cases. | 0.20 | $98.00 |
| 6/28/2013 | JD | Read, outline and organize averaging cases; confer w/L. Leebove re same. | 5.20 | $2,548.00 |
| 6/28/2013 | LJL | Internal JSLF conference call re class certification status/strategy, tasks. | 0.60 | $360.00 |
| 6/28/2013 | LJL | Legal research & analysis. | 2.50 | $1,500.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 6/28/2013 | LJL | Legal research & analysis re class certification; review and comment on outline and correspondence w/ co-lead counsel re same. | 3.50 | $2,100.00 |
| 6/28/2013 | LJL | Correspond with D. Harvey, P. Johnson re salary range data; phone call w/ P. Johnson re salary range data; review discovery and correspondence record re salary range data. | 2.00 | $1,200.00 |
| 6/28/2013 | LJL | Correspondence w/ D. Harvey, P. Barile re research assignments. | 0.10 | $60.00 |
| 6/30/2013 | LJL | Review email from B. Glacking re Leamer/Murphy. | 0.10 | $60.00 |
| 7/1/2013 | PL | Prepare deposition exhibit binders. | 4.90 | $1,543.50 |
| 7/1/2013 | JPD | Class certification reply re Comcast. | 2.20 | $1,760.00 |
| 7/1/2013 | JD | Review J. Davis draft section on Comcast etc. | 0.30 | $147.00 |
| 7/1/2013 | JD | Read/review/outline class cert order argument; read supplemental Leamer report and Murphy report for discussion of averaging. Prepare outline of averaging arguments. | 6.50 | $3,185.00 |
| 7/1/2013 | JD | Confer w/L. Leebove and J. Saveri re assignments and strategy for Reply brief. | 0.50 | $245.00 |
| 7/1/2013 | LJL | Emails and discussions w/ J. Dallal, J. Davis, D. Harvey, B. Glackin re scheduling, assignments, brief outline, strategy, expert issues, all re class cert reply; legal research and analysis re class cert reply. | 6.50 | $3,900.00 |
| 7/1/2013 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 1.30 | $1,248.00 |
| 7/2/2013 | PL | Prepare deposition exhibit binders. | 1.80 | $567.00 |
| 7/2/2013 | JD | Read and review GPU, Reed and additional averaging cases and internal case citations; develop outline and begin draft of averaging section for Reply brief. | 9.70 | $4,753.00 |
| 7/2/2013 | JD | Confer and emails w/L. Leebove and co-leads re status of Intuit and Pixar compensation data and comp analysis; collect and circulate examples re same. | 1.50 | $735.00 |
| 7/2/2013 | JD | Review discovery record and correspondence for R26 disclosures and mentions of potential witness G. Currey; emails re same. | 0.80 | $392.00 |
| 7/2/2013 | LJL | Multiple communications w/ J. Dallal, co-counsel, re salary range data, defendants' productions, use of salary range data; review/assess discovery record, prior work on salary range charts.. | 7.00 | $4,200.00 |
| 7/2/2013 | LJL | Correspondence w/ J. Dallal re release of amended 30(b)(6) witness G. Currey. | 0.40 | $240.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/2/2013 | JRS | Prepare for Kevin Murphy deposition; telephone conference with co-counsel. | 1.50 | $1,440.00 |
| 7/3/2013 | PL | Meet with J. Dallal. | 0.20 | $63.00 |
| 7/3/2013 | JPD | Class certification; review and comment on Murphy deposition outline. | 1.30 | $1,040.00 |
| 7/3/2013 | JPD | Class certification; telephone conference with J. Saveri re Murphy deposition. | 0.20 | $160.00 |
| 7/3/2013 | LJL | Phone call w/ J. Davis re class certification issues. | 0.30 | $180.00 |
| 7/3/2013 | JD | Confer w/P. Lall about exhibit binders. | 0.20 | $98.00 |
| 7/3/2013 | JD | Review writeup of Shaw depo; review outline of Murphy depo. | 0.50 | $245.00 |
| 7/3/2013 | JD | Further inquiry into decision not to depose G. Currey; review discovery and correspondence. | 0.40 | $196.00 |
| 7/3/2013 | JD | Read and review article on Reed; read and review additional cases; draft, revise and emails re averaging section for Reply brief. | 11.90 | $5,831.00 |
| 7/3/2013 | LJL | Conference w/ J. Dallal re G. Currey; review correspondence, disclosures. | 0.70 | $420.00 |
| 7/3/2013 | LJL | Field discovery record research requests from Shaw deposition; confer w/ J. Dallal re same. | 1.00 | $600.00 |
| 7/3/2013 | LJL | Correpsondence w/ P. Johnson re Intuit/Pixar salary data; confer w/ J. Dallal re same. | 0.50 | $300.00 |
| 7/3/2013 | LJL | Research/analysis, record review re class certification reply. | 4.20 | $2,520.00 |
| 7/3/2013 | JRS | Review Kevin Murphy outline. | 1.10 | $1,056.00 |
| 7/3/2013 | JRS | Review and revise brief. | 1.30 | $1,248.00 |
| 7/4/2013 | JPD | Class certification; review of B. Glackin outline; expert report. | 1.50 | $1,200.00 |
| 7/4/2013 | JD | Draft, revise and emails re averaging section for Reply brief. | 1.10 | $539.00 |
| 7/5/2013 | LJL | Work on supplemental reply brief. | 8.00 | $4,800.00 |
| 7/5/2013 | PL | Shepardize case. | 2.00 | $630.00 |
| 7/5/2013 | JPD | Class certification; Murphy deposition. | 7.90 | $6,320.00 |
| 7/5/2013 | JPD | Class certification; meeting with J. Saveri; telephone conference re reply. | 0.40 | $320.00 |
| 7/5/2013 | JD | Review Murphy depo outline and prepare and circulate suggested depo questions. | 0.60 | $294.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/5/2013 | JD | Confer w/experts and L. Leebove re compensation data and preparation of salary range charts; calls re same. | 0.80 | $392.00 |
| 7/5/2013 | JD | Review, edit and comment on drafts of Leamer report and brief; conferences and calls w/L. Leebove re same. | 3.50 | $1,715.00 |
| 7/5/2013 | JD | Download, read and outline additional cases on averaging issue and circulate comments. | 3.00 | $1,470.00 |
| 7/5/2013 | JRS | Kevin Murphy deposition. | 7.50 | $7,200.00 |
| 7/5/2013 | JRS | Review and revise brief; conference with L. Leebove. | 1.50 | $1,440.00 |
| 7/6/2013 | LJL | Reviewing discovery record and evidence; drafting, revising structure section(s) of supplemental class certification reply. | 6.70 | $4,020.00 |
| 7/6/2013 | JPD | Class certification; review reply; telephone conference with co-counsel. | 2.90 | $2,320.00 |
| 7/6/2013 | JPD | Class certification; telephone conference with Brendan Glackin. | 0.10 | $80.00 |
| 7/6/2013 | JD | Review and comment on draft Leamer report; review drafts of brief; review Zaul memo on compensation decisions; review Teece report; team call re outstanding tasks/responsibilities. | 3.00 | $1,470.00 |
| 7/6/2013 | JRS | Review and revise brief. | 1.60 | $1,536.00 |
| 7/6/2013 | JRS | Telephone conference with co-counsel. | 0.90 | $864.00 |
| 7/7/2013 | JPD | Class certification; review edward Leamer deposition and comment. | 1.70 | $1,360.00 |
| 7/7/2013 | JD | Review and comment on draft Leamer report. | 1.50 | $735.00 |
| 7/7/2013 | LJL | Review Shaw notes and correpsondence from co-counsel re same; correspond with K. Dermody re rebutting Shaw. | 0.80 | $480.00 |
| 7/7/2013 | LJL | Review Leamer draft.  Correspond w/ D. Harvey re salary range data. | 1.50 | $900.00 |
| 7/7/2013 | JRS | Review Kathryn Shaw transcript. | 1.00 | $960.00 |
| 7/8/2013 | JRS | Review and revise class certification papers. | 3.50 | $3,360.00 |
| 7/8/2013 | JRS | Settlement issues. | 1.20 | $1,152.00 |
| 7/8/2013 | JRS | Telephone conference with David Rotman. | 0.60 | $576.00 |
| 7/8/2013 | JRS | Telephone conference with experts. | 1.50 | $1,440.00 |
| 7/8/2013 | LJL | Work on Supplemental class certification reply; reviewing evidence, drafting, revising, conferencing with J.Dallal, J Saveri; correspondence with co-counsel re same; conference calls re Leamer report. | 9.10 | $5,460.00 |

**Continued On Next Page**

| 7/8/2013 | JPD | Class certification; edit reply. | 0.90 | $720.00 |
|---|---|---|---|---|
| 7/8/2013 | JPD | Class certification; redline and memorandum re Edward Leamer report. | 3.40 | $2,720.00 |
| 7/8/2013 | JPD | Class certification; telephone conference with Edward Leamer and co-counsel re Edward Leamer report. | 1.20 | $960.00 |
| 7/8/2013 | JPD | Class certification; telephone conference with J. Saveri re Edward Leamer report. | 0.30 | $240.00 |
| 7/8/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 7/8/2013 | JD | Research background of witness R. Okamoto per request of A. Shaver. | 0.20 | $98.00 |
| 7/8/2013 | JD | Revise and edit averaging section; emails re relevant case authority; review and comment on drafts of class cert brief and Leamer report; confer w/L. Leebove re outstanding tasks. | 10.20 | $4,998.00 |
| 7/9/2013 | JRS | Settlement; telephone conference with Kelly Dermody; telephone conference with Lucasfilm/Pixar. | 2.40 | $2,304.00 |
| 7/9/2013 | JRS | Telephone conference with co-counsel re class certification papers; class certification papers. | 2.30 | $2,208.00 |
| 7/9/2013 | LJL | Drafting, editing, revising supplemental class certification reply; multiple conferences with J. Dallal, JRS re same; conference call w/ HTCC team re status, strategy, next steps. | 9.30 | $5,580.00 |
| 7/9/2013 | JPD | Class certification; telephone conference with L. Leebove re reply brief. | 0.30 | $240.00 |
| 7/9/2013 | JPD | Class certification; telephone conference with co-counsel re reply brief. | 0.30 | $240.00 |
| 7/9/2013 | JPD | Telephone conference with J. Saveri re settlement. | 0.40 | $320.00 |
| 7/9/2013 | JPD | Class certification; telephone conference; review reply brief. | 1.20 | $960.00 |
| 7/9/2013 | JD | Review, revise and comment on multiple versions of rebuttal Leamer report; review J. Davis memo; check and supplement case citations; draft and revise new intro for Reply brief; review and comment on L. Leebove draft section; schedule team call; internal meeting re outstanding Reply brief tasks; team call. | 10.00 | $4,900.00 |
| 7/10/2013 | JRS | Telephone conference with Lucasfilm/Pixar. | 1.20 | $1,152.00 |
| 7/10/2013 | JRS | Review and revise class certification paper. | 3.10 | $2,976.00 |
| 7/10/2013 | JRS | Review and revise expert report. | 0.80 | $768.00 |
| 7/10/2013 | JPD | Class certification;; review and edit of reply brief to J. Saveri. | 1.80 | $1,440.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/10/2013 | JD | Calls and emails w/A. Silva and team members re salary range charts; review, edit and comment on brief sections per request of L. Leebove; request and review prior class cert hearing transcript; internal meeting re possible settlement; review and comment on GPU case expert reports; schedule team call and team call. | 10.50 | $5,145.00 |
| 7/10/2013 | LJL | Work on reply brief and salary range issues for reply brief. | 8.50 | $5,100.00 |
| 7/11/2013 | JRS | Review and revise class certification papers. | 1.80 | $1,728.00 |
| 7/11/2013 | JRS | Settlement discussions; telephone conference with Kelly Dermody; review and revise memorandum of understanding. | 1.70 | $1,632.00 |
| 7/11/2013 | JRS | Review and revise expert report. | 1.50 | $1,440.00 |
| 7/11/2013 | PL | Conduct legal research re reverse payment cases. | 7.30 | $2,299.50 |
| 7/11/2013 | JPD | Class certification; review and edit of reply brief to J. Saveri. | 0.60 | $480.00 |
| 7/11/2013 | JD | Online research and organize data for presentation of salary range charts in expert reports; review and comment on multiple versions of draft brief and draft Leamer report; transcribe and circulate edits to brief by J. Saveri; compare draft brief with prior filings and compile list of new evidence to be submitted with Reply; check and update Reply brief citations. | 8.00 | $3,920.00 |
| 7/11/2013 | LJL | Work on reply briefing and charts. | 8.00 | $4,800.00 |
| 7/12/2013 | LJL | Review case materials, conference with J. Dallal, work on interrogatory responses. | 3.08 | $1,848.00 |
| 7/12/2013 | JRS | Settlement discussions with Lucasfilm/Pixar. | 0.70 | $672.00 |
| 7/12/2013 | JRS | Review and revise letter. | 1.00 | $960.00 |
| 7/12/2013 | JRS | Review and revise class certification papers. | 1.70 | $1,632.00 |
| 7/12/2013 | JD | Internal meeting re settlement terms, disclosure conditions, and upcoming tasks. | 0.50 | $245.00 |
| 7/12/2013 | JD | Review, edit and comment on multiple drafts of Reply brief and expert report; propose new language for footnotes; check numbers and propose language to ensure accuracy of numerical impact claims; review and comment on modifications to proposed final versions of brief and expert report; calls and emails with experts and team members re presentation of salary range data. | 8.50 | $4,165.00 |
| 7/12/2013 | JD | Review and update case correspondence file. | 0.30 | $147.00 |
| 7/12/2013 | LJL | JSLF team meeting re status/strategy. | 0.50 | $300.00 |
| 7/12/2013 | LJL | Work on reply brief. | 4.50 | $2,700.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/13/2013 | LJL | Work on draft settlement agreement re Pixar/Lucas; correspondence w/ J. Saveri re same. | 2.50 | $1,500.00 |
| 7/13/2013 | JRS | Settlement issues. | 1.00 | $960.00 |
| 7/14/2013 | JRS | Settlement. | 0.80 | $768.00 |
| 7/14/2013 | JRS | Case management. | 0.70 | $672.00 |
| 7/14/2013 | JD | Review settlement documents filed in other cases; emails re scope of assignment for preliminary approval filing. | 0.40 | $196.00 |
| 7/15/2013 | LJL | Phone call w/ J. Saveri re status, strategy, effect of Pixar/Lucas setttlement on proceedings. | 0.83 | $498.00 |
| 7/15/2013 | LJL | Work on revising draft settlement agreement re Lucasfilm and Pixar. | 5.50 | $3,300.00 |
| 7/15/2013 | LJL | Multiple conferences w/ J. Dallal re partial Pixar/Lucasfilm settlement and settlement approval procedures and settlement documents. | 1.40 | $840.00 |
| 7/15/2013 | JRS | Review and revise settlement papers; telephone conference with L. Leebove. | 3.50 | $3,360.00 |
| 7/15/2013 | PL | Download ECF documents. | 1.30 | $409.50 |
| 7/15/2013 | JPD | Review filing re settlement; comments to J. Saveri. | 0.60 | $480.00 |
| 7/15/2013 | JD | Review and compare expert reports; revise class definition for inclusion with all settlement documents; run analyses of settlement numbers per request of J. Saveri. | 1.50 | $735.00 |
| 7/15/2013 | JD | Download and organize templates from recent settlement filings in other cases; create list of documents to be prepared; create shell pleadings; begin drafting final approval and preliminary approval orders. | 4.50 | $2,205.00 |
| 7/15/2013 | JD | Review, edit and comment on draft settlement agreement; review MOU; confer w/L. Leebove. | 1.50 | $735.00 |
| 7/15/2013 | JD | Organize notes, update case calendar, update task list. | 0.50 | $245.00 |
| 7/16/2013 | LJL | Researching and working on drafting settlement class notice re Pixar and Lucasfilm settlement. | 5.20 | $3,120.00 |
| 7/16/2013 | LJL | Multiple conferences with J. Dallal re class action settlement, preliminary and final approval procedures and practices, drafting settlement documents. | 1.50 | $900.00 |
| 7/16/2013 | JRS | Schedule meet and confer. | 0.60 | $576.00 |
| 7/16/2013 | JRS | Review and revise settlement papers. | 3.80 | $3,648.00 |

**Continued On Next Page**

| 7/16/2013 | JRS | Review and revise brief re effect of the settlement; conference with J. Davis. | 2.70 | $2,592.00 |
| 7/16/2013 | JRS | Telephone conference with co-counsel. | 1.00 | $960.00 |
| 7/16/2013 | PL | Save unredacted versions of documents to filing. | 0.20 | $63.00 |
| 7/16/2013 | JPD | Review J. Saveri e-mails; telephone conference with J. Saveri. | 1.80 | $1,440.00 |
| 7/16/2013 | JPD | Edit J. Saveri filing. | 0.70 | $560.00 |
| 7/16/2013 | JPD | Review filing re settlement process. | 0.90 | $720.00 |
| 7/16/2013 | JD | Organize settlement drafts, templates and case law on system. | 0.40 | $196.00 |
| 7/16/2013 | JD | Draft and revise draft final approval and preliminary approval proposed orders per instructions of J. Saver and L. Leebove and in light of recent case precedent; circulate; review and comment on feedback. | 5.00 | $2,450.00 |
| 7/16/2013 | JD | Research, download and review recent case precedent on standards for certification of settlement class; read and summarize cases; confer w/L. Leebove re same. | 3.50 | $1,715.00 |
| 7/16/2013 | JD | Review and comment on draft J. Saveri memo; check against case calendar and settlement docs. | 1.20 | $588.00 |
| 7/16/2013 | LJL | Review/revise settlement documents. | 1.50 | $900.00 |
| 7/17/2013 | LJL | Work on drafts/revisions to joint statement re status of mediation and joint statement re effect of settlement on class certification; conference with J. Saveri re same; revise statements per J. Saveri comments; conference call with co-counsel re statements, strategy on preliminary approval and certification; follow-up conference with J. Saveri, J. Dallal and J.Davis (by phone) | 2.50 | $1,500.00 |
| 7/17/2013 | LJL | Drafting Pixar/Lucas settlement class notice. | 4.08 | $2,448.00 |
| 7/17/2013 | LJL | Multiple conferences with J. Dallal re status, strategy, preliminary approval brief and order, final approval order. | 1.10 | $660.00 |
| 7/17/2013 | JRS | Schedule meet and confer. | 0.80 | $768.00 |
| 7/17/2013 | JPD | Review filing re settlement process; edits to J. Saveri. | 1.50 | $1,200.00 |
| 7/17/2013 | JPD | Telephone conference with co-counsel re settlement filing. | 0.40 | $320.00 |
| 7/17/2013 | JPD | Telephone conference with J. Saveri firm re settlement filing. | 0.40 | $320.00 |
| 7/17/2013 | JPD | Edit to joint filing re efforts at settlement. | 1.50 | $1,200.00 |
| 7/17/2013 | JD | Online research and download and circulate settlement orders per request of J. Saveri. | 0.50 | $245.00 |

**Continued On Next Page**

| 7/17/2013 | JD | Revise and refine draft of preliminary approval and final approval proposed orders per comments and instruction of J. Saveri and L. Leebove. | 4.00 | $1,960.00 |
| 7/17/2013 | JD | Review, rewrite and comment on co-lead draft of plaintiffs' statement re effect of settlement; conference and emails w/J. Saveri and L. Leebove re same. | 3.00 | $1,470.00 |
| 7/17/2013 | JD | Team call and firm call re settlement documents/strategy. | 1.50 | $735.00 |
| 7/18/2013 | JRS | Review and revise settlement papers; conference with L. Leebove; conference with J. Dallal; settlement statement; telephone conference with Kelly Dermody. | 3.00 | $2,880.00 |
| 7/18/2013 | JPD | Edit filing re settlement; telephone conference with J. Saveri. | 0.80 | $640.00 |
| 7/18/2013 | JD | Research, download and organize Settlement Agreement materials; review Settlement Agreement standards from other cases; confer w/L. Leebove; begin drafting Pixar-Lucas settlement agreement. | 4.00 | $1,960.00 |
| 7/18/2013 | JD | Review and comment on additional drafts of effect of settlement brief; confer w/J. Saveri and emails re same. | 2.00 | $980.00 |
| 7/18/2013 | JD | Confer w/team members re class cert docs and needs for class cert hearing; organize class cert docs on system. | 0.80 | $392.00 |
| 7/18/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 7/19/2013 | JRS | Schedule meet and confer. | 0.60 | $576.00 |
| 7/19/2013 | JRS | Telephone conference with Robert Mittlestaedt; telephone conference with Kelly Dermody re settlement. | 1.50 | $1,440.00 |
| 7/19/2013 | JRS | Review and revise settlement papers. | 0.80 | $768.00 |
| 7/19/2013 | JRS | Review and revise settlement papers; conference with L. Leebove; conference with J. Dallal. | 1.80 | $1,728.00 |
| 7/19/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |
| 7/19/2013 | JD | Draft, revise and edit Pixar-Lucas settlement agreement per instructions of J. Saveri and L. Leebove; conference w/J. Saveri and L. Leebove re same. | 5.20 | $2,548.00 |
| 7/19/2013 | JD | Review, comment and obtain signoff on effect of settlement brief. | 0.60 | $294.00 |
| 7/19/2013 | JD | Revise and circulate preliminary approval motion; circulate draft preliminary approval and final approval orders. | 1.40 | $686.00 |
| 7/19/2013 | LJL | Work on LFL/Pixar settlement documents and materials. | 7.50 | $4,500.00 |
| 7/19/2013 | LJL | Work on mediation statement; correspondence w/ co-counsel re same. | 0.40 | $240.00 |

**Continued On Next Page**

| 7/19/2013 | LJL | Work on joint statement re mediation. | 0.30 | $180.00 |
| 7/20/2013 | JRS | Settlement papers. | 0.80 | $768.00 |
| 7/22/2013 | PL | Download/forward ECF documents. | 1.80 | $567.00 |
| 7/22/2013 | PL | Download/forward ECF documents. | 0.50 | $157.50 |
| 7/22/2013 | JD | Revise and update draft Pixar-Lucas settlement agreement; revise and edit draft preliminary approval motion. | 2.50 | $1,225.00 |
| 7/22/2013 | JD | Review improper sur-reply filed by Defendants; online research and review depo transcripts and other documents cited in same; download and review evidence law cases; review draft letter sent by D. Harvey. | 3.50 | $1,715.00 |
| 7/22/2013 | JD | Review and comment on drafts sent by J. Saveri of notice, proposed orders etc. | 0.50 | $245.00 |
| 7/22/2013 | JRS | Telephone conference with Kelly Dermody; conference with L. Leebove. | 0.80 | $768.00 |
| 7/22/2013 | JRS | Review and revise settlement document. | 1.70 | $1,632.00 |
| 7/23/2013 | JD | Draft, revise and edit Motion for Preliminary Approval. | 3.20 | $1,568.00 |
| 7/23/2013 | JD | Emails and confer w/J. Saveri re JSLF position on response to improper sur-reply. | 0.50 | $245.00 |
| 7/23/2013 | JD | Emails re plan for effect of settlement brief. | 0.40 | $196.00 |
| 7/23/2013 | JD | Review treatises and case law re standard for exclusion of argument; review court rules; write up findings for response to improper sur-reply. | 1.80 | $882.00 |
| 7/23/2013 | JRS | Case management. | 0.30 | $288.00 |
| 7/24/2013 | JD | Locate exemplars for and draft declaration of J. Saveri for inclusion with preliminary approval filing. | 3.00 | $1,470.00 |
| 7/24/2013 | JD | Meeting at OMM to discuss briefs on effect of settlement; confer re and prepare for same. | 2.20 | $1,078.00 |
| 7/24/2013 | JD | Emails and confer w/J. Saveri re plan for offline version of document database. | 1.00 | $490.00 |
| 7/24/2013 | JRS | Review and revise settlement document; conference with L. Leebove. | 0.80 | $768.00 |
| 7/24/2013 | JRS | Review and revise brief. | 1.30 | $1,248.00 |
| 7/24/2013 | JRS | Revise settlement; review and revise settlement documents. | 1.60 | $1,536.00 |
| 7/25/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |

**Continued On Next Page**

| Date | | Description | | |
|------|------|-------------|------|------|
| 7/25/2013 | JD | Additional legal research re effect of settlement on class cert and appropriateness of certifying settlement class; read and summarize Hanlon, Amchem and related cases. | 4.00 | $1,960.00 |
| 7/25/2013 | LJL | Correspondence w/ A. Shaver, K.Mason re claims administration interview; review backlog of messages and status update w/ A. Shaver. | 0.30 | $180.00 |
| 7/25/2013 | LJL | Correspondence w/ co-counsel re Keker appearing for Google. | 0.20 | $120.00 |
| 7/25/2013 | LJL | Review email backlog from vacation. | 1.08 | $648.00 |
| 7/25/2013 | LJL | Review defendants' draft brief re effect of settlement; correspond w/ J. Saveri, co-counsel re same. | 0.40 | $240.00 |
| 7/25/2013 | LJL | Legal research/analysis re settlement class certification. | 1.20 | $720.00 |
| 7/25/2013 | JRS | Review and revise case management conference statement. | 2.80 | $2,688.00 |
| 7/26/2013 | LJL | Confernece call with A. Shaver, J. Mottek, M. Rappazini re Heffler notice and claims administration bid; follow-up call w/ J. Mottek | 0.40 | $240.00 |
| 7/26/2013 | JD | Identify number of class members and write up per request of J. Saveri; confer w/J. Saveri and L. Leebove re pending settlement and upcoming tasks. | 1.40 | $686.00 |
| 7/26/2013 | JD | Review, edit and comment on drafts of effect of settlement brief; emails re same; prepare and circulate draft to address last-minute issue due to pending new settlement. | 2.30 | $1,127.00 |
| 7/26/2013 | JD | Review and update case correspondence file. | 0.60 | $294.00 |
| 7/26/2013 | LJL | Work on settlement documents. | 3.70 | $2,220.00 |
| 7/26/2013 | LJL | Work on filing re effect of settlement; communications w/ D. Harvey, J. Dallal, J. Saveri re same. | 1.30 | $780.00 |
| 7/26/2013 | JRS | Review and revise case management conference statement. | 3.00 | $2,880.00 |
| 7/27/2013 | JRS | Telephone conference re settlement; review and revise memorandum of understanding. | 1.00 | $960.00 |
| 7/28/2013 | JRS | Telephone conference re settlement with Adobe; telephone conference with Kelly Dermody; telephone conference with L. Leebove. | 1.50 | $1,440.00 |
| 7/29/2013 | LJL | Phone call and correspondence with J. Mottek re Heffler bid. | 0.20 | $120.00 |
| 7/29/2013 | LJL | Conference call with A. Shaver, Boston Financial re notice and claims administration bid. | 0.30 | $180.00 |
| 7/29/2013 | LJL | Correspondence re Rust notice and claims administration bid. | 0.17 | $102.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/29/2013 | PL | Download/forward ECF documents. | 0.60 | $189.00 |
| 7/29/2013 | LJL | Work on settlement documents; corresondence w/ co-counsel re preliminary approval papers; review Intuit MOU; conferences with J. Dallal re status, strategy, settlement document prep. | 5.90 | $3,540.00 |
| 7/29/2013 | JD | Review and update case correspondence file. | 0.60 | $294.00 |
| 7/29/2013 | JD | Work on settlement documents; emails re preliminary approval papers; review Intuit MOU; confer w/L. Leebove and J. Saveri re status, strategy, settlement document prep, division of labor in light of Intuit settlement. | 6.50 | $3,185.00 |
| 7/29/2013 | JD | Review draft administrative motion re sur-reply. | 0.40 | $196.00 |
| 7/29/2013 | JRS | Review and revise draft; conference with L. Leebove. | 3.00 | $2,880.00 |
| 7/30/2013 | JD | Review draft CMC statement. | 0.30 | $147.00 |
| 7/30/2013 | JD | Revise and combine prior motion for preliminary approval drafts into unified draft covering both Pixar-Lucas and Intuit settlements; collect and incorporate additional authority from settlement filings in other cases. | 4.70 | $2,303.00 |
| 7/30/2013 | JD | Review and summarize changes made by co-lead counsel to Pixar-Lucas settlement agreement draft; confer w/J. Saveri and L. Leebove re changes; collect and circulate operative drafts per request of J. Saveri. | 2.10 | $1,029.00 |
| 7/30/2013 | LJL | Review, revise, comment on draft preliminary approval papers; communications w/ J. Dallal re same. | 1.80 | $1,080.00 |
| 7/30/2013 | LJL | Discussions w/ J. Dallal re workload/workflow issues. | 0.80 | $480.00 |
| 7/30/2013 | LJL | Review and revise draft Pixar/LFL preliminary approval brief; multiple discussions with J. Dallal re same. | 0.70 | $420.00 |
| 7/30/2013 | JRS | Review and revise settlement agreement; telephone conference with co-counsel; conference with L. Leebove; review and revise brief re settlement; telephone conference with J. Davis. | 3.70 | $3,552.00 |
| 7/31/2013 | LJL | Work on LFL, Pixar, Intuit settlement agreements and issues; conferences with J. Dallal re same. | 6.10 | $3,660.00 |
| 7/31/2013 | PL | Download ECF documents. | 0.10 | $31.50 |
| 7/31/2013 | JD | Collect and verify three competing versions of class definition language and check against all operative drafts of settlement documents and expert reports; circulate class language to team. | 0.70 | $343.00 |

**Continued On Next Page**