# Exhibit 1

Lodestar Cross-Check. Submitted pursuant to Court Order (Dkt. 1107).

| Date | Tmkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 1/24/2012 | JPD | Prepare for meeting re motion to dismiss hearing. | 6.60 | $5,280.00 |
| 1/25/2012 | JPD | Meeting with co-counsel re motion to dismiss hearing. | 3.60 | $2,880.00 |
| 2/2/2012 | JPD | Review request for production, outline of data. | 2.10 | $1,680.00 |
| 2/2/2012 | JPD | Telephone conference with co-counsel re experts. | 0.60 | $480.00 |
| 2/3/2012 | JPD | Preparation and telephone call with co-counsel for Meet and confer. | 1.70 | $1,360.00 |
| 2/27/2012 | JPD | Meeting re discovery. | 3.60 | $2,880.00 |
| 3/8/2012 | JPD | Telephone conference with Dean Harvey re Steve Jobs evidence. | 0.50 | $400.00 |
| 4/19/2012 | JPD | Telephone conference with co-counsel re class certification. | 1.00 | $800.00 |
| 4/25/2012 | JPD | Preparation for and participation in meeting with co-counsel class certification meeting. | 5.50 | $4,400.00 |
| 5/10/2012 | JPD | Telephone conference and review e-mail re class certification. | 1.20 | $960.00 |
| 5/17/2012 | JPD | Telephone conference with Dean Harvey, Eric Cramer, experts re class certification. | 1.00 | $800.00 |
| 5/30/2012 | GS | Notice of Appearance -- prep | 2.00 | $600.00 |
| 6/1/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/4/2012 | GS | Copying Court Docs | 0.50 | $150.00 |
| 6/4/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/5/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/6/2012 | GS | ECF Filings | 2.00 | $600.00 |
| 6/6/2012 | GS | HTCC Document Review -- Training | 2.00 | $600.00 |
| 6/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/6/2012 | GS | ECF Filings | 1.00 | $300.00 |
| 6/7/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/8/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/14/2012 | GS | ECF Filings | 0.20 | $60.00 |
| 6/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/15/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/18/2012 | KR | Conference call with J. Saveri, Dean Harvey and Kelly Dermody re document review strategy. | 0.50 | $245.00 |
| 6/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/20/2012 | KR | Confer with Dean Harvey re depositions. Begin research in preparation for depositions. | 1.00 | $490.00 |
| 6/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/21/2012 | KR | Second chair Lucas 30(b)(6) deposition. | 7.00 | $3,430.00 |
| 6/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/22/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/25/2012 | KR | Draft letter for opposing counsel, David Kiernan re questions for Adobe deposition. | 4.00 | $1,960.00 |
| 6/25/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/26/2012 | KR | Prepare for intuit deposition. Print documents. Confer with co-counsel Pete Barlie and Anne Shaver re document assembly/. Second chair intuit 30(b)(6) deposition. | 9.50 | $4,655.00 |
| 6/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/27/2012 | KR | Conference call with co-counsel Dean Harvey, Kelly Dermody and others re case deadlines and strategy. | 0.50 | $245.00 |
| 6/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/28/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 6/29/2012 | KR | Review letter re extension of class certification deadline. Confer with co-counsel Dean Harvey. | 1.00 | $490.00 |
| 6/29/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/2/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/2/2012 | JPD | Reivew expert draft and telephone conference. | 2.40 | $1,920.00 |
| 7/3/2012 | KR | Phone call with co-counsel Joe Forderer re letterhead policy.  Phone call with co-counsel Pete Barlie re follow-up letters for intuit and Adobe depositions. Register for ECF Northern District California; Begin drafting deposition summary for intuit deposition. | 6.00 | $2,940.00 |
| 7/3/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/5/2012 | KR | Reviewed Adobe & Intuit 30(b)(6) deposition transcripts. | 3.00 | $1,470.00 |
| 7/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/6/2012 | JPD | Telephone conference re experts. | 1.40 | $1,120.00 |
| 7/9/2012 | KR | Conference call re Palm CEO declaration. | 0.50 | $245.00 |
| 7/9/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/9/2012 | LJL | Conference call re scheduling order; multiple telephone calls, correspondence with J. Saveri, K. Dermody re scheduling stipulation; drafting language for scheduling stipulation. | 2.70 | $1,620.00 |
| 7/9/2012 | LJL | Correspondence re deposition scheduling, case management. | 0.30 | $180.00 |
| 7/9/2012 | LJL | Review file; review operative compliant; orders. | 1.50 | $900.00 |
| 7/10/2012 | AA | Document review. | 8.00 | $3,720.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/10/2012 | LJL | Telephone conference with K. Dermody re status; case management | 0.80 | $480.00 |
| 7/10/2012 | LJL | Review court order re scheduling; correspondence with K. Dermody, J. Saveri re same. | 0.10 | $60.00 |
| 7/11/2012 | KR | Draft 30(b)(6) follow-up letters to Adobe and Intuit re document production. | 5.00 | $2,450.00 |
| 7/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/11/2012 | LJL | Conference call. | 1.10 | $660.00 |
| 7/11/2012 | LJL | Review expert documents; correspond with co-counsel, J. Saveri re depositions. | 0.20 | $120.00 |
| 7/11/2012 | JPD | Review expert documents; telephone conference re experts. | 3.40 | $2,720.00 |
| 7/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/12/2012 | LJL | Review B. Glackin's McAdams outline; review correspondence re same. | 0.60 | $360.00 |
| 7/12/2012 | LJL | Communicate with J. Saveri, K. Rayhill re staffing issues. | 0.20 | $120.00 |
| 7/12/2012 | LJL | Correspond with K. Dermody, J. Saveri re depositions. | 0.20 | $120.00 |
| 7/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/13/2012 | LJL | Correspond with D. Harvey, K. Dermody, J. Saveri re depositions and scheduling depositions. | 0.30 | $180.00 |
| 7/16/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/17/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/17/2012 | LJL | Telephone call and correspondence with J. Dallal and Dean Harvey re document review. | 0.20 | $120.00 |
| 7/17/2012 | LJL | Correspondence with D. Kiernan re Adobe/Vijungco. | 0.10 | $60.00 |
| 7/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/18/2012 | JD | Confer with D. Harvey, L. Leebove and I. Bagger; request and training for HTCC Relativity production database; commence reviewing documents. | 2.20 | $1,078.00 |
| 7/18/2012 | LJL | Correspond with Dean Harvey, Dan Ratner re document review issues; communicate with J. Dallal re document review. | 1.00 | $600.00 |
| 7/18/2012 | LJL | Review Manning draft. | 0.80 | $480.00 |
| 7/19/2012 | KR | Edit & revise 30(b)(6) follow-up letters to Adobe & Intuit. | 1.00 | $490.00 |
| 7/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/19/2012 | JD | Review Adobe production documents. | 5.00 | $2,450.00 |
| 7/19/2012 | LJL | Correspond with Kelly Dermody, J. Saveri re Lucas potential settlement overture. | 0.20 | $120.00 |
| 7/20/2012 | KR | Edit & revise 30(b)(6) follow-up letters to Adobe & Intuit. | 2.00 | $980.00 |
| 7/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/20/2012 | JD | Review Adobe production documents. | 3.00 | $1,470.00 |
| 7/21/2012 | LJL | Review revised draft of Colligan declaration and propose reasons; correspond with Kelly Dermody, Dean Harvey re same. | 0.40 | $240.00 |
| 7/23/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/23/2012 | LJL | Telephone conference and correspondence with J. Saveri re status/strategy. | 0.30 | $180.00 |
| 7/24/2012 | KR | Conference call re document review, draft depo notices for defs. Vijunco & Bentley. | 3.00 | $1,470.00 |
| 7/24/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/25/2012 | LJL | meeting at LCHB re case status/strategy | 1.00 | $600.00 |
| 7/25/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/25/2012 | JPD | Review Edward Leamer draft. | 2.80 | $2,240.00 |
| 7/26/2012 | KR | Draft deposition notices for Apple's Mark Bentley and Adobe's Jeff Vijunco. | 2.00 | $980.00 |
| 7/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/26/2012 | JPD | Review Edward Leamer report; telephone conference with co-counsel; prepare outline. | 6.20 | $4,960.00 |
| 7/27/2012 | KR | Send notices for Bentley and Vijunco depositions. Confer with co-counsel Dean Harvey re Adobe document production. | 1.50 | $735.00 |
| 7/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/27/2012 | JPD | Prepare expert outline. | 1.70 | $1,360.00 |
| 7/29/2012 | JPD | Telephone conference with Eric Cramer, Dean Harvey re class certification experts. | 0.50 | $400.00 |
| 7/30/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 7/30/2012 | JD | Research and prepare draft amended case management order per request of L. Leebove. | 2.00 | $980.00 |
| 7/30/2012 | JD | Review Adobe production documents. | 2.00 | $980.00 |
| 7/31/2012 | KR | Conference call w co-counsel. | 0.50 | $245.00 |
| 7/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 7/31/2012 | JD | Review Adobe production documents; identify and email D. Harvey re potential hot documents. | 1.00 | $490.00 |
| 7/31/2012 | JD | Review pleadings and cases cited and conduct online research into umbrella liability and civil conspiracy in antitrust per request and instructions of L. Leebove. | 4.00 | $1,960.00 |
| 7/31/2012 | JD | Review Adobe and Google production documents. | 1.00 | $490.00 |
| 8/1/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/1/2012 | JD | Review Adobe and Google documents. | 2.50 | $1,225.00 |
| 8/1/2012 | JD | Review pleadings and cases cited and conduct online research into umbrella liability and civil conspiracy in antitrust per request and instructions of L. Leebove. | 5.00 | $2,450.00 |
| 8/2/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/3/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/6/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/6/2012 | JD | Prepare and hand off revised amended case management order per request of L. Leebove. | 1.00 | $490.00 |
| 8/6/2012 | JD | Review Google production documents. | 2.00 | $980.00 |
| 8/7/2012 | LJL | Telephone call w/ Dean Harvey, A. Shaver, J. Dallal re depositions and documents | 0.40 | $240.00 |
| 8/7/2012 | LJL | Telephone calls (2) w/ D. Harvey re status, strategy, documents | 0.60 | $360.00 |
| 8/7/2012 | KR | Conference call w co-counsel, analyze Adobe response to production request. | 1.00 | $490.00 |

| 8/7/2012 | AA | Document Review. | 8.00 | $3,720.00 |
|---|---|---|---|---|
| 8/7/2012 | LJL | Telephone conference with Dean Harvey re status/strategy re experts/documents. | 0.40 | $240.00 |
| 8/7/2012 | LJL | Telephone conference with Dean Harvey, Anne Shaver, J. Dallal, S. Schalman re depositions and documents. | 0.40 | $240.00 |
| 8/8/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/8/2012 | JD | Further review Intel and Pixar privilege logs and compile list of problematic entries; legal research into bases for challenging privilege log entries. | 5.00 | $2,450.00 |
| 8/9/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/9/2012 | JD | Legal research into bases for challenging privilege log entries; compose letters to Intel and Pixar challenging privilege logs. | 3.00 | $1,470.00 |
| 8/9/2012 | JD | Review Lucasfilm production documents. | 4.00 | $1,960.00 |
| 8/10/2012 | KR | Reivew & analyze Adobe & Intuit responses to discovery requests, email expert Econ One re adequacy of response. | 5.00 | $2,450.00 |
| 8/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/10/2012 | JD | Legal research into bases for challenging privilege log entries; revise and distribute letters to Intel and Pixar challenging privilege logs. | 3.00 | $1,470.00 |
| 8/10/2012 | JD | Review Lucasfilm production documents; identify and email D. Harvey re potential hot docs. | 4.00 | $1,960.00 |
| 8/13/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/13/2012 | JD | Document review -- review Lucasfilm documents; identify hot documents and print and forward to D. Harvey with explanations. | 3.50 | $1,715.00 |
| 8/13/2012 | JD | Confer with A. Shaver, L. Leebow and D. Clevenger; integrate edits and finalize privilege challenge letters to Intel and Pixar and circulate. | 2.50 | $1,225.00 |
| 8/13/2012 | JD | Confer with L. Leebove and review Teris database; confer with I. Bagger and request M. Bentley hit pulls in advance of deposition of M. Bentley. | 1.00 | $490.00 |
| 8/14/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/14/2012 | JD | Weekly doc review call. | 0.50 | $245.00 |
| 8/14/2012 | JD | Doc review -- review Intuit production documents. | 4.00 | $1,960.00 |
| 8/15/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/15/2012 | JD | Review document pulls sent by Teris in advance of Bentley depo; organize, upload to system and circulate. | 2.50 | $1,225.00 |
| 8/15/2012 | JD | Doc review -- review Intuit production documents. | 4.00 | $1,960.00 |
| 8/16/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/16/2012 | JD | Review Bentley documents for deposition; schedule court reporter; send print order and leave instructions for shipment of documents to J. Saveri; compose instructions to L. Leebove for locating documents on database. | 7.00 | $3,430.00 |
| 8/16/2012 | JPD | Review Alan Manning draft; telephone conference with co-counsel. | 2.70 | $2,160.00 |
| 8/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/17/2012 | JD | Attend and observe deposition of A. Geshuri; prepare summary memo per request of J. Saveri. | 10.30 | $5,047.00 |
| 8/17/2012 | LJL | Correspond with Eric Cramer and Kelly Dermody re damages analysis. | 0.30 | $180.00 |
| 8/17/2012 | LJL | Review and correspond with J. Dallal re Geshuri deposition. | 0.10 | $60.00 |
| 8/17/2012 | JPD | Review Alan Manning report; telephone conference re expert report with Eric Cramer, et al. | 2.20 | $1,760.00 |
| 8/19/2012 | JPD | Telephone conference with Eric Cramer, Dean Harvey re experts. | 0.90 | $720.00 |
| 8/20/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/20/2012 | JD | Review Bentley deposition document pulls to identify potential exhibits and prepare outline; confer with D. Clevenger and FedEx re missing shipment per request of J. Saveri; answer J. Saveri email questions. | 8.50 | $4,165.00 |
| 8/20/2012 | LJL | Correspond with Dan Purcell, Kelly Dermody, J. Saveri re call re Lucas. | 0.20 | $120.00 |
| 8/20/2012 | LJL | Conference with J. Dallal re additional Bentley documents. | 0.20 | $120.00 |
| 8/21/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/21/2012 | JD | Compose depo outline for deposition of M. Bentley and identify potential depo exhibits per requests of J. Saveri; send out depo exhibit print order; check exhibit list against prior exhibits on Kramm website. | 10.50 | $5,145.00 |
| 8/21/2012 | LJL | Correspond with Kelly Dermody, J. Saveri re status; telephone conference with Kelly Dermody, Dan Purcell re Lucas. | 0.40 | $240.00 |
| 8/21/2012 | LJL | Conference with J. Dallal re scheduling, deposition preparation, Bentley, Adobe. | 0.30 | $180.00 |
| 8/22/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/22/2012 | JD | Finalize potential Bentley deposition exhibits; confer w/J. Saveri re depo narrative/outline/strategy; answer questions re potential exhibits; identify, review & circulate S. Jobs documents. | 9.00 | $4,410.00 |
| 8/23/2012 | LJL | Multiple correspondence. & phone calls w/ K. Dermody, J. Saveri re Lucasfilm; call w/ K. Dermody, D. Purcell re same. | 1.00 | $600.00 |
| 8/23/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/23/2012 | JD | Confer w/l. Bagger and request D. Lambert and T. Cook custodian documents; request login for L. Leebove; place order for J. Vijungo Hot documents. | 0.50 | $245.00 |
| 8/23/2012 | JD | Assist J. Saveri at deposition of M. Bentley. | 11.00 | $5,390.00 |
| 8/23/2012 | JPD | Review expert report; telephone conference with co-counsel. | 1.90 | $1,520.00 |
| 8/23/2012 | JPD | Telephone conference with expert re class certification. | 0.60 | $480.00 |
| 8/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/24/2012 | JD | Training on Teris HTCC Relativity database to expedite searches and depo pull requests. | 1.00 | $490.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/24/2012 | JD | Review Lucasfilm insurance agreement produced with responses to Rule 26 disclosure requests; compose detailed memorandum to J. Saveri and L. Leebove re applicability and effect of policy. | 5.50 | $2,695.00 |
| 8/24/2012 | JD | Confer witn L. Leebove and D. Clevenger, check firm calendar, and compose email to O/C C. Brown to request depo dates for D. Lambert. | 0.80 | $392.00 |
| 8/27/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/27/2012 | JD | Complete detailed memorandum on impact and applicability of Lucasfilm insurance policy per request of L. Leebove. | 3.00 | $1,470.00 |
| 8/27/2012 | JD | Review deposition schedule; review class rep backgrounds and filings; request confirmation from LCHB on depo schedule status. | 2.50 | $1,225.00 |
| 8/28/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/28/2012 | JD | Review, organize, upload and circulate T. Cook and D. Lambert custodian documents; confer with O/C Brown re dates for D. Lambert deposition; confer w/L. Leebove; compose letter to C. Brown requesting deposition dates; online search for D. Lambert; consult with Lexis re people search functionality. | 7.50 | $3,675.00 |
| 8/28/2012 | JD | Review Intel and Pixar privilege logs and identify deficiencies and possible avenues for challenge. | 1.50 | $735.00 |
| 8/28/2012 | JPD | Edits to Edward Leamer draft. | 4.60 | $3,680.00 |
| 8/29/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/29/2012 | JD | Prepare draft subpoena to D. Lambert. | 2.50 | $1,225.00 |
| 8/29/2012 | JD | Collect, review, organize and upload past CMC statements, draft statements, scheduling orders and discovery orders; create CMC draft shell; confer with L. Leebove and D. Harvey and make plans for coordinating CMC statement preparation per request of B. Glackin. | 5.00 | $2,450.00 |
| 8/30/2012 | LJL | Multiple correspondence with co-counsel, J. Dallal re Google documents and documents relating to 10%. | 0.40 | $240.00 |
| 8/30/2012 | LJL | Legal research re class certification. | 4.00 | $2,400.00 |
| 8/30/2012 | LJL | Review/analyze expert drafts; communication with co-counsel re same and re documents, etc. | 2.50 | $1,500.00 |
| 8/30/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/30/2012 | JD | Review correspondence and send follow-up emails to O/C C. Brown re depo date for D. Lambert and O/C D. Purcell re depo date for S. Coker. | 0.80 | $392.00 |
| 8/30/2012 | JD | Search correspondence, compile depo transcripts and confer w/D. Harvey to find status of outstanding request to Apple for production of Avature data. | 0.80 | $392.00 |
| 8/30/2012 | JD | Review Google documents and search online to locate Big Bang announcement and related data per requests of D. Harvey. | 0.50 | $245.00 |
| 8/30/2012 | JD | Call O/C C. Brown to establish schedule for exchange of CMC drafts; research Avature and trial date situations, supplement CMC draft, and circulate to team. | 4.50 | $2,205.00 |
| 8/30/2012 | JPD | Review Edward Leamer redline, etc. | 1.80 | $1,440.00 |
| 8/31/2012 | LJL | Conference with D. Harvey, J. Davis, B. Glackin, E. Leamer, P. Johnson re expert analysis. | 5.30 | $3,180.00 |
| 8/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 8/31/2012 | JD | Incorporate edits from various team members into CMC draft and recirculate in rounds; edit for content & clarity; correspond with C. Brown re schedule for exchange of drafts. | 6.00 | $2,940.00 |
| 8/31/2012 | JPD | Meeting with co-counsel re class certification at Lieff Cabraser, et al. | 6.10 | $4,880.00 |
| 9/2/2012 | LJL | Review correspondence from E. Leamer; correspondence with co-counsel re same. | 0.10 | $60.00 |
| 9/2/2012 | JPD | Telephone conference with Eric Cramer re class certification. | 0.50 | $400.00 |
| 9/3/2012 | LJL | Correspondence with E.Cramer, co-counsel re Rail Freight, review/analyze Rail Freight. | 1.00 | $600.00 |
| 9/3/2012 | JD | Review and respond to team correspondence re preparation of CMC statement and strategy for handling CMC. | 0.50 | $245.00 |
| 9/4/2012 | LJL | Work on CMC statement; correpondence/conferences with co-counsel, J. Saveri, J. Dallal re same. | 1.00 | $600.00 |
| 9/4/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/4/2012 | JD | Edit CMC draft for content & clarity; incorporate and integrate changes requested by various team members; review history of depositions; prepare language requesting new trial date; correspond w/O/C C. Brown re exchange of drafts; submit draft. | 8.00 | $3,920.00 |
| 9/5/2012 | LJL | Multiple conferences/correspondence with J. Dallal, D. Harvey, J. Saveri and drafting/revisions to case management conference statement and coordinating same. | 2.50 | $1,500.00 |
| 9/5/2012 | KR | Document review. | 2.00 | $980.00 |
| 9/5/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/5/2012 | JD | Edit CMC draft for content & clarity; incorporate and integrate changes requested by various team members; review history of depositions; correspond w/D. Harvey and O/C C. Brown re exchange of drafts; negotiate last-minute changes and additions; file final CMC in NDCAL via ECF. | 12.00 | $5,880.00 |
| 9/5/2012 | JPD | Review expert report re class certification; comments to J. Saveri. | 2.20 | $1,760.00 |
| 9/6/2012 | LJL | Correspondence with B. Glackin, D. Harvey re class representative declarations. | 0.10 | $60.00 |
| 9/6/2012 | LJL | Review multiple drafts/revisions to expert reports and corresondence re same; phone call re same. | 2.00 | $1,200.00 |
| 9/6/2012 | LJL | Phone call with Linda Nussbaum re Big Bang documents and correspondence from P. Barile and with co-counsel re same. | 0.60 | $360.00 |
| 9/6/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/6/2012 | JD | Call/email C. Brown re scheduling deposition of D. Lambert. | 0.20 | $98.00 |

| 9/6/2012 | JD | Call email O/C C. Brown re delivery of hard courtesy copy of CMC to Court. | 0.20 | $98.00 |
|---|---|---|---|---|
| 9/6/2012 | JD | Review letter re privilege log issues from O/C F. Busch and circulate to team. | 0.50 | $245.00 |
| 9/6/2012 | JD | Collect and send key Apple documents per request of D. Harvey. | 0.40 | $196.00 |
| 9/6/2012 | JD | Doc review -- review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 5.80 | $2,842.00 |
| 9/6/2012 | LJL | Communications with J. Dallal, D. Harvey re finalizing/filing joint case management conference statement. | 0.30 | $180.00 |
| 9/6/2012 | JPD | Review expert report; comments. | 1.70 | $1,360.00 |
| 9/6/2012 | JPD | Edits to L. Leebove draft class certification brief. | 1.60 | $1,280.00 |
| 9/7/2012 | LJL | Multiple correspondence with D. Harvey, co-counsel re Google production issues and class certification facts. | 1.00 | $600.00 |
| 9/7/2012 | LJL | Review hot documents from D. Ratner. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Correspondence D. Harvey re Colligan declaration, review same. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Phone call with K. Dermody re staffing class representation declarations. | 0.10 | $60.00 |
| 9/7/2012 | LJL | Phone conference with G. Saveri and D. Harvey re class representation declarations. | 0.20 | $120.00 |
| 9/7/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/7/2012 | JD | Doc review -- review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 4.20 | $2,058.00 |
| 9/7/2012 | JD | Review Intel privilege claims, confer with and compose email re privilege log dispute to S. Shah. | 0.90 | $441.00 |
| 9/7/2012 | JD | Review hot documents and deposition exhibits and set up shell for Master Deponent Spreadsheet per request of J. Saveri. | 2.80 | $1,372.00 |
| 9/10/2012 | LJL | Correspondence with J. Saveri re staffing class representation declarations. | 0.10 | $60.00 |
| 9/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/10/2012 | JD | Confer with D. Harvey, review privilege log correspondence, and place calls to F. Busch and S. Shah. | 0.70 | $343.00 |
| 9/10/2012 | JD | Collect and forward privilege log review letters to J. Forderer. | 0.20 | $98.00 |
| 9/10/2012 | JD | Document review; review Intel production documents; identify hot docs and print and forward to D. Harvey with explanation. | 4.00 | $1,960.00 |
| 9/11/2012 | LJL | Multiple correpsondence with co-counsel re CMC statement. | 0.30 | $180.00 |
| 9/11/2012 | LJL | Revise predominance section based on new Leamer draft; correspondence with B. Glackin re same, and with J. Saveri, J. Davis re same. | 4.00 | $2,400.00 |
| 9/11/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/11/2012 | JD | Document review; review Intel production documents; identify hot documentss and print and forward to D. Harvey with explanation. | 3.50 | $1,715.00 |
| 9/11/2012 | LJL | Correspondence w/ J. Dallal, J. Davis, re Order of Proof; conference call w/ J. Dallal, J. Davis, re same. | 1.00 | $600.00 |
| 9/11/2012 | JPD | Review Edward Leamer report; telephone conference with co-counsel. | 4.20 | $3,360.00 |
| 9/12/2012 | LJL | Travel to San Jose for case management conference; meet with J. Saveri, K. Dermody, B. Glackin, D. Harvey prior to conference; meetings with opposing counsel re case management conference; return travel. | 5.00 | $3,000.00 |
| 9/12/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/12/2012 | JD | Document review; review Intel production documents; identify hot documentss and print and forward to D. Harvey with explanation. | 4.00 | $1,960.00 |
| 9/12/2012 | JD | Review case management and scheduling orders, docket in TiO2 litigation, firm calendar, and applicable statutory and court rules to identify available alternative trial dates to suggest at CMC per requests and instructions of J. Saveri and L. Leebove. | 2.00 | $975.00 |
| 9/13/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/13/2012 | JD | Review all calendar dates, eliminate erroneous dates, update deposition dates and confer w/D. Clevenger re discrepancies per request of J. Saveri. | 1.50 | $487.50 |
| 9/13/2012 | JD | Case team conference w/J. Saveri and L. Leebove re litigation strategy, calendaring, and outstanding discovery issues. | 2.00 | $980.00 |
| 9/13/2012 | JD | Review discovery correspondence and summaries by D. Harvey and D. Ratner, confer with D. Harvey, compile documents and compose detailed email to O/C F. Busch re Intel document production issues. | 2.00 | $980.00 |
| 9/14/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/14/2012 | JD | Confer with D. Harvey, A. Shaver and J. Alpert and review case law submitted by J. Alpert re discovery of communications of executives serving as directors at other companies. | 1.50 | $735.00 |
| 9/14/2012 | JD | Online research regarding compensation consultancy FWCook and review of references thereto by M. Bentley per request of J. Saveri. | 1.50 | $735.00 |
| 9/14/2012 | JD | Call and email D. Purcell re deposition date for S. Coker; call and email O/C C. Brown and confer with D. Clevenger re deposition date for D. Lambert. | 0.60 | $294.00 |
| 9/14/2012 | JD | Review hot documents, deposition exhibits and deposition transcripts to revise, update and expand Master Deponent List. | 3.70 | $1,813.00 |
| 9/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/17/2012 | JD | Review discovery record, review case law, and review summaries provided by D. Harvey, D. Ratner and J. Alpert and compose draft letter to F. Hinman summarizing various outstanding Intel production and privilege log issues; edit draft letter and circulate. | 3.00 | $1,470.00 |
| 9/17/2012 | JD | Confer with J. Saveri and send various inquiries re status of discovery requests and case information to D. Harvey. | 0.50 | $245.00 |
| 9/17/2012 | JD | Review and update case correspondence file. | 1.50 | $735.00 |
| 9/17/2012 | JD | Revise, update, and circulate proposed final draft of subpoena of D. Lambert. | 1.40 | $686.00 |

| 9/18/2012 | AA | Document Review. | 8.00 | $3,720.00 |
|---|---|---|---|---|
| 9/18/2012 | JD | Doc review -- review Intel production documents; confer w/l. Bagger at Teris re saved searches functionality. | 4.50 | $2,205.00 |
| 9/18/2012 | JD | Begin review of documents for D. Lambert deposition. | 2.00 | $980.00 |
| 9/18/2012 | JD | Revise draft discovery letter to F. Hinman per suggestions of A. Shaver and circulate revised draft. | 0.50 | $245.00 |
| 9/19/2012 | LJL | Telephone conference with K. Dermody, J. Saveri, D. Purcell re Lucas. | 0.10 | $60.00 |
| 9/19/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/19/2012 | JD | Draft, edit and file Notice of Appearance on NDCAL ECF system. | 1.00 | $490.00 |
| 9/19/2012 | JD | Pick up hard drive of case information and documents from LCHB and commence uploading and organizing files on JSLF system. | 3.00 | $975.00 |
| 9/19/2012 | JD | Review comments of J. Alpert and P. Barile and incorporate suggestions into draft discovery dispute letter; edit and finalize letter and send to O/C F. Hinman. | 1.20 | $588.00 |
| 9/19/2012 | JD | Review D. Morris materials and exhibits and compose email inquiry to E. Cramer in preparation for deposition of J. Vijungco. | 1.50 | $735.00 |
| 9/20/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/20/2012 | JD | Revise, update, and circulate further proposed final draft of subpoena of D. Lambert. | 0.50 | $245.00 |
| 9/20/2012 | JD | Call w/O/C D. Kiernan and confer w/L. Leebove and J. Saveri re late last-minute production by Adobe; compose letters to D. Kiernan to memorialize conversation and postpone J. Vijungco deposition. | 2.00 | $980.00 |
| 9/20/2012 | JD | Compile and review J. Vijungco and Adobe documents and documents sent by S. Schalman-Bergen in preparation for deposition of J. Vijungco. | 2.50 | $1,225.00 |
| 9/20/2012 | JD | Compile, organize and review documents for use as potential exhibits in deposition of D. Lambert. | 2.00 | $980.00 |
| 9/20/2012 | JPD | Review materials; telephone conference re class certification. | 4.10 | $3,280.00 |
| 9/21/2012 | LJL | Conference with J. Saveri re status/strategy. | 0.30 | $180.00 |
| 9/21/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/21/2012 | JD | Compile, organize and review documents for use as potential exhibits in deposition of D. Lambert; batch export of D. Lambert hot documents and all documents with D. Lambert as source; place order with CopyMat for print set of selected documents. | 4.00 | $1,960.00 |
| 9/21/2012 | JD | Confer w/J. Saveri and L. Leebove re case strategy, assignments and discovery progress. | 0.80 | $392.00 |
| 9/21/2012 | JD | Review High-Level Hot Docs and revise, update and expand Master Deponent List per request of J. Saveri. | 1.70 | $833.00 |
| 9/21/2012 | JD | Call O/C D. Kiernan to postpone deposition of J. Vijungco; confer further re response and revise draft letters per requests of J. Saveri. | 1.20 | $588.00 |
| 9/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/24/2012 | JD | Review letter re and destroy snapback documents and files per request of D. Kiernan. | 0.50 | $245.00 |
| 9/24/2012 | JD | Review and update case correspondence file. | 2.00 | $650.00 |
| 9/24/2012 | JD | Organize and integrate additional discovery and correspondence files from LCHB drive into JSLF shared drive case file. | 2.00 | $650.00 |
| 9/24/2012 | JD | Review, update and finalize first version of Master Deponent List spreadsheet per requests and instructions of J. Saveri and circulate to team members. | 2.50 | $1,225.00 |
| 9/25/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/25/2012 | JD | Doc review - review Intel production documents. | 3.00 | $1,470.00 |
| 9/25/2012 | JD | Confer w/J. Saveri re case strategy, assignments and discovery progress. | 0.60 | $294.00 |
| 9/25/2012 | JD | Team conference call re selection of deponents and sending of notices. | 0.70 | $343.00 |
| 9/25/2012 | JPD | Review damage numbers re class certification and telephone conference with J. Saveri. | 2.20 | $1,760.00 |
| 9/26/2012 | LJL | Correspondence with E. Evans, A. Shaver, K. Dermody re Google production issues. | 0.50 | $300.00 |
| 9/26/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/26/2012 | JD | Compose and edit deposition request letters to O/C F. Hinman and C. Zeng. | 1.20 | $588.00 |
| 9/26/2012 | JD | Finalize and send D. Lambert subpoena to O/C; order court reporter; review M. Bentley deposition exhibits and S. Jobs documents; review D. Lambert documents in preparation for deposition. | 6.00 | $2,940.00 |
| 9/27/2012 | GS | ECF Filing. | 0.50 | $150.00 |
| 9/27/2012 | LJL | Telephone conference with L. Rubin, K. Dermody re Google document/discovery issues. | 0.50 | $300.00 |
| 9/27/2012 | LJL | Review/revise letter to L. Rubin; correspondence with A. Shaver, K. Dermody re same. | 0.30 | $180.00 |
| 9/27/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/27/2012 | JD | Edit, finalize and send deposition request letters to O/C F. Hinman and C. Zeng. | 0.80 | $392.00 |
| 9/27/2012 | JD | Further review of D. Lambert documents in preparation for deposition; compile and organize on system and prepare for review by J. Saveri. | 6.50 | $3,185.00 |
| 9/28/2012 | GS | ECF Filing | 0.50 | $150.00 |
| 9/28/2012 | LJL | Review documents from D. Ratner. | 0.10 | $60.00 |
| 9/28/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 9/28/2012 | JD | Review correspondence re outstanding discovery/privilege issues from O/C F. Busch and L. Kahn. | 0.50 | $245.00 |
| 9/28/2012 | JD | Prepare, edit and submit 4th Amended Notice of Deposition of J. Vijungco. | 0.50 | $245.00 |
| 9/28/2012 | JD | Review D. Lambert documents in preparation for deposition; confer w/J. Saveri and place order w/CopyMat for potential depo exhibit copies. | 8.50 | $4,165.00 |
| 9/29/2012 | LJL | Telephone conference with J. Saveri re Lucas issues; correspondence with J. Saveri, K. Dermody re same; conference call with co-counsel. | 1.50 | $900.00 |
| 9/30/2012 | LJL | Draft MOU for Lucas; communication with J. Saveri re same. | 1.00 | $600.00 |

| 10/1/2012 | GS | ECF Filing | 1.00 | $300.00 |
|---|---|---|---|---|
| 10/1/2012 | LJL | Correpsondence with J. Dallal, J. Saveri re Pixar document to show to Lambert. | 0.10 | $60.00 |
| 10/1/2012 | LJL | Multiple correspondence with B. Glackin, K. Dermody re proposed order; phone conference re same. | 0.60 | $360.00 |
| 10/1/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/1/2012 | JD | Review and organize D. Lambert documents in preparation for deposition; find addtional exhibits requested by J. Saveri; confer w/J. Saveri re strategy; finalize exhibits; finalize travel arrangements. | 9.00 | $4,410.00 |
| 10/2/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/2/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/2/2012 | JD | Assist J. Saveri at deposition of D. Lambert. | 11.00 | $5,390.00 |
| 10/3/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/3/2012 | JD | Review and compile all operative priv logs and priv log correspondence and forward to team; priv log dispute status conference call. | 2.30 | $1,127.00 |
| 10/3/2012 | JD | Request print set of entire J. Vijungco and Adobe hot doc hits; review J. Vijungco documents; compile selected documents and exhibits and transcripts from D. Morris deposition for J. Saveri in advance of J. Vijungco deposition; review entire supplemental Adobe production and print selected documents for review by J. Saveri. | 10.00 | $4,900.00 |
| 10/4/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/4/2012 | LJL | Conference call re deposition defense brainstorming; prep for same. | 1.00 | $600.00 |
| 10/4/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/4/2012 | JD | Compile and organize potential depo exhibit printouts, prepare labels and index and direct G. Saveri in assembling exhibit folders; supplement set with additional documents requested by J. Saveri; compose, finalize and send letter from J. Saveri to D. Kiernan re errors in production; schedule and confirm court reporter. | 10.50 | $3,412.50 |
| 10/5/2012 | GS | ECF Filing | 1.00 | $300.00 |
| 10/5/2012 | GS | Scanning Project | 3.00 | $900.00 |
| 10/5/2012 | GS | Deposition Document Preparation. | 5.00 | $1,500.00 |
| 10/5/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/5/2012 | JD | Assist J. Saveri at deposition of J. Vijungco. | 12.00 | $5,880.00 |
| 10/7/2012 | GS | Prepared Depo Exhibits Binders | 7.50 | $2,250.00 |
| 10/8/2012 | GS | ECF Filing/Scanning | 1.00 | $300.00 |
| 10/8/2012 | GS | Scanning Project | 3.00 | $900.00 |
| 10/8/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/8/2012 | JD | Collect and organize deposition exhibits and create master deposition exhibit spreadsheet. | 3.00 | $975.00 |
| 10/8/2012 | JD | Confer w/A. Shaver and J. Saveri re deposition schedule and specific dates for S. Coker. | 0.70 | $343.00 |
| 10/8/2012 | JD | Email D. Purcell to request final dates for S. Coker deposition. | 0.20 | $98.00 |
| 10/8/2012 | JD | Compose memorandum summarizing main points of J. Vijungco deposition. | 2.50 | $1,225.00 |
| 10/8/2012 | GS | Prepared Depo Exhibits Binders | 5.00 | $1,500.00 |
| 10/9/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 10/9/2012 | LJL | Conference call re document review. | 0.40 | $240.00 |
| 10/9/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/9/2012 | JD | Confer w/A. Shaver, review case record, identify and compose email summaries listing potential Apple deponent targets; revise and circulate Master Deponent List. | 2.50 | $1,225.00 |
| 10/9/2012 | JD | Review class rep M. Devine production documents in preparation for class rep depositions per request of D. Harvey. | 4.50 | $2,205.00 |
| 10/10/2012 | GS | ECF Filings; High Tech Cold Calling. | 1.00 | $300.00 |
| 10/10/2012 | LJL | Multiple calls, conferences, etc. with J. Saveri re staffing assignmemts, case management. | 0.50 | $300.00 |
| 10/10/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/10/2012 | JD | Review class rep M. Devine production documents in preparation for class rep depositions per request of D. Harvey. | 6.00 | $2,940.00 |
| 10/11/2012 | LJL | Conference with D. Harvey, S. Hariharan; prepare for deposition of S. Hariharan; conference call with  K. Dermody, A. Shaver, J. Saveri, J. Dallal re deposition planning. | 7.50 | $4,500.00 |
| 10/11/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/11/2012 | JD | Review Apple deponent suggestions and case record; conference call re Apple deponents and designation of additional custodians; compose follow-up emails re consensus on Apple deponents. | 2.50 | $1,225.00 |
| 10/11/2012 | JD | Review all Intuit hot docs; identify and compose email summarizing potential target custodians and deponents and update deponent spreadsheet. | 3.50 | $1,715.00 |
| 10/12/2012 | LJL | Second-chair/defend deposition of S. Hariharan. | 9.30 | $5,580.00 |
| 10/12/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/12/2012 | JD | Review draft letters re additional custodian requests and compose emails re Apple custodian requests. | 0.50 | $245.00 |
| 10/13/2012 | LJL | Multiple correspondence with co-lead counsel re deposition scheduling. | 0.20 | $120.00 |
| 10/15/2012 | GS | Scanning/Management of Cases. | 8.00 | $2,400.00 |
| 10/15/2012 | GS | Preparation of media and administration materials. | 1.00 | $300.00 |
| 10/15/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/15/2012 | JD | Review and email conference re O/C F. Hinman letter declining to provide deposition dates; send email summary re status of depo request negotiations. | 1.00 | $490.00 |
| 10/15/2012 | JD | Attend and assist at deposition of M. Fichtner. | 7.30 | $3,577.00 |

| 10/16/2012 | LJL | Phone call with K. Dermody, A. Shaver, L. Rubin re Google document production. | 1.40 | $840.00 |
|---|---|---|---|---|
| 10/16/2012 | GS | ECF Filings. | 0.20 | $60.00 |
| 10/16/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/16/2012 | JD | Research, compile and distribute list of outstanding depo requests and status per request of A. Shaver. | 0.50 | $245.00 |
| 10/16/2012 | JD | Compose email request for shared drive requirements and price quote to create FTP site or other shared environment for cross-firm databases; confer with IT staff. | 0.50 | $245.00 |
| 10/16/2012 | JD | Review Google production and hot documents to identify email addresses of requested Google custodians per request of A. Shaver. | 1.00 | $490.00 |
| 10/16/2012 | JD | Review and update backlog of correspondence for case correspondence file. | 4.00 | $1,300.00 |
| 10/17/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |
| 10/17/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/17/2012 | JD | Conference call re depo scheduling. | 0.50 | $245.00 |
| 10/17/2012 | JD | Confer w/J. Saveri and L. Leebove re assignments, scheduling, strategy & discovery progress. | 1.00 | $490.00 |
| 10/17/2012 | JD | Call and email O/C F. Hinman re depo scheduling; call and email O/C D. Purcell re dates for S. Coker depo. | 0.50 | $245.00 |
| 10/17/2012 | JD | Compose detailed instructions for G. Saveri re downloading of deposition exhibits, uploading and organizing on system, and creation of depo exhibit binders; answer questions re same. | 2.00 | $980.00 |
| 10/18/2012 | GS | Prepare deposition exhibit binders. | 1.00 | $300.00 |
| 10/18/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/18/2012 | JD | Call w/O/C F. Hinman to discuss progress on scheduling of depo dates; compose and distribute email summary. | 1.00 | $490.00 |
| 10/18/2012 | JD | Review documents re requested Pixar custodians; collect and send documents re same per requests of A. Shaver. | 0.70 | $343.00 |
| 10/18/2012 | JD | Phone conference with IT staff regarding request to create FTP site or other shared environment for cross-firm databases; compose email outlining options to J. Saveri. | 1.50 | $735.00 |
| 10/18/2012 | JD | Review, collect and send set of best Intel-Google documents per request of J. Saveri. | 1.00 | $490.00 |
| 10/18/2012 | JD | Review email from O/C D. Purcell, review S. Coker doc volumes, check calendars, and draft, edit and circulate email to D. Purcell; incorporate suggestions and send email re additional time. | 1.00 | $490.00 |
| 10/19/2012 | LJL | Phone conference with K. Dermody, B. Glackin, D. Harvey, J. Davis, E. Cramer, P. Barile re Leamer deposition. | 0.70 | $420.00 |
| 10/19/2012 | JD | Review and update correspondence file. | 1.10 | $357.50 |
| 10/19/2012 | JD | Review email from F. Hinman; draft email response to F. Hinman; draft advisory email to case team re deposition dates for Intel deponents. Review deposition spreadsheet. | 0.70 | $343.00 |
| 10/19/2012 | JD | Review production on system and call O/C C. Brown to request electronic copies of D. Lambert production documents. | 0.20 | $98.00 |
| 10/19/2012 | JD | Confer with CopyMat re class cert brief printouts and provided delivery instructions, prepared labels/cover/custom tabs, organize briefing into binder per request of J. Saveri. | 0.80 | $260.00 |
| 10/19/2012 | JD | Converted Lucas DOJ and post-DOJ documents to PDF from Teris database in preparation for Coker deposition document review and organized on system. | 1.10 | $357.50 |
| 10/19/2012 | JD | Review D. Stover depo defense documents at LCHB office per request of L. Leebove. Identify subset of documents to be shown to client prior to deposition. Confer with D. Harvey re documents to be reviewed. Request and collect copyset for L. Leebove from T. Desouza. | 3.00 | $1,470.00 |
| 10/19/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |
| 10/19/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/22/2012 | GS | Prepare deposition exhibits binders. | 1.50 | $450.00 |
| 10/22/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/22/2012 | JD | Review Apple case record and prepare list of main points of interest re requested custodians in advance of call w/O/C. | 2.00 | $980.00 |
| 10/22/2012 | JD | Review and batch print S. Coker and Lucasfilm hot documents and begin compiling on system for review by J. Saveri. | 3.00 | $1,470.00 |
| 10/22/2012 | JD | Call O/C C. Brown to request electronic copies of D. Lambert production documents. | 0.30 | $147.00 |
| 10/23/2012 | GS | Prepare exhibit binders. | 7.00 | $2,100.00 |
| 10/23/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/23/2012 | JD | Email exchange w/D. Purcell and confer w/J. Saveri re final dates for S. Coker deposition and doc request subpoena; email F. Hinman to request status on Intel depo dates. | 1.60 | $784.00 |
| 10/23/2012 | JD | Review Intel case record and hot documents to identify bases for interest in requested custodians in advance of conference call w/S. Shah per request of A. Shaver. | 0.80 | $392.00 |
| 10/23/2012 | JD | Prepare for conference call; conference call w/A. Shaver and O/C C. Brown re Apple custodian requests. | 1.20 | $588.00 |
| 10/23/2012 | JD | Additional instructions to G. Saveri re compilation of depo exhibits and preparation of depo exhibit binders. | 0.50 | $245.00 |
| 10/23/2012 | JD | Review and update case correspondence file. | 0.50 | $162.50 |
| 10/24/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/24/2012 | JD | Attend and assist at deposition of M. Devine. | 9.50 | $4,655.00 |
| 10/24/2012 | LJL | Read Marshall transcript; locate and print out documents to show Stover for prep; phone call w/ A. Shaver re prep; conf. J. Dallal re prep. | 5.00 | $3,000.00 |
| 10/25/2012 | GS | Prepare exhibit binders. | 7.00 | $2,100.00 |

| | | | | |
|---|---|---|---|---|
| 10/25/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/25/2012 | JD | Weekly conference call. | 0.80 | $392.00 |
| 10/25/2012 | JD | Compile and email deposition schedule information per request of P. Barile. | 0.50 | $245.00 |
| 10/25/2012 | JD | Compile and complete online research and compose summary email re S. Buran per request of K. Dermody. | 1.00 | $490.00 |
| 10/25/2012 | JD | Draft, edit, circulate, further edit, finalize and serve deposition and document request subpoena of S. Coker. | 1.50 | $735.00 |
| 10/25/2012 | JD | Review S. Coker and Lucasfilm documents and compile final version of initial print set; place order w/CopyMat for review of J. Saveri. | 3.00 | $1,470.00 |
| 10/25/2012 | LJL | Review J. Dallal draft subpoena and communication with J. Dallal re same; correspondence witn Dean Harvey, Anne Shaver, D. Stover re deposition preparation scheduling; confer with J. Dallal re Coker documents. | 0.50 | $300.00 |
| 10/26/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/28/2012 | JD | Commence preparation for S. Coker deposition; confer with J. Saveri re dates, doc volumes, time needed and live issues. | 1.50 | $735.00 |
| 10/28/2012 | LJL | Deposition preparation re Daniel Stover. | 7.50 | $4,500.00 |
| 10/29/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/29/2012 | JD | Call with A. Shaver to discuss strategy re designation of Apple and Pixar custodians and coverage on call w/C. Brown 10/30. | 0.20 | $98.00 |
| 10/29/2012 | JD | Review Apple production for exemplar documents pertaining to A. Fadell and R. Mansfield and compose email to C. Brown in advance of Apple custodian call 10/30. | 0.70 | $343.00 |
| 10/29/2012 | JD | Email exchange w/D. Harvey re Intel privilege logs, review Intel discovery correspondence and verify production claims by F. Hinman/F. Busch. | 0.40 | $196.00 |
| 10/29/2012 | JD | Review Apple production for S. Forstall hits for possible additional custodian request in advance of C. Brown call. Upon discovery of additional M. Stachowiak reference, review Apple production for M. Stachowiak hits. | 0.60 | $294.00 |
| 10/30/2012 | GS | Prepare deposition exhibit binders. | 1.50 | $450.00 |
| 10/30/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/30/2012 | JD | Call w/A.Shaver re custodian list call with O/C; call with O/C C. Brown re Apple recruiter and executive custodians. | 1.60 | $784.00 |
| 10/30/2012 | JD | Review emails from F. Hinman; confer with J. Saveri and L. Leebove re deposition dates for Intel defendants; compose emails to F. Hinman re deposition dates. | 0.90 | $441.00 |
| 10/30/2012 | JD | Review, order and de-dupe initial print set for Coker deposition; per request of J. Saveri review production for references to internal equity and salary structure and integrate into print set; compile and prepare documents for printing as final deposition exhibits; print out backup set of initial print run and prepare for J. Saveri per request. | 6.00 | $2,940.00 |
| 10/30/2012 | LJL | Stover Deposition | 10.50 | $6,300.00 |
| 10/30/2012 | LJL | In-person meet and confer with Kelly Dermody, Anne Shaver, L. Rubin and follow-up with Kelly Dermody and Anne Shaver re Google production and discovery issues. | 1.30 | $780.00 |
| 10/31/2012 | GS | Prepare Coker deposition exhibits. | 1.50 | $450.00 |
| 10/31/2012 | AA | Document Review. | 8.00 | $3,720.00 |
| 10/31/2012 | JD | Review Intel privilege log correspondence; call D. Harvey per request to discuss status of Intel priv log disputes. | 0.50 | $245.00 |
| 10/31/2012 | JD | Arrange court reporter; confer w/J. Saveri re inclusion or exclusion of documents as depo exhibits; compile print run for CopyMat and place order; prepare labels and direct final preparation of exhibits; print additional documents for inclusion in set per request of J. Saveri in preparation for deposition of S. Coker. | 9.00 | $2,925.00 |
| 11/1/2012 | GS | Prepare deposition exhibit binders. | 5.00 | $1,500.00 |
| 11/1/2012 | JD | Assist at deposition of S. Coker; debrief. | 10.50 | $5,145.00 |
| 11/1/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/2/2012 | GS | Prepare deposition exhibit binders. | 7.00 | $2,100.00 |
| 11/2/2012 | JD | Place request for additional class cert binders and assemble per request of L. Leebove. | 0.50 | $162.50 |
| 11/2/2012 | JD | Review hot docs and Intel production to identify documents forming bases for interest in requested custodians; submit to O/C S. Shah. | 1.00 | $490.00 |
| 11/2/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/5/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/5/2012 | MH | Document review. | 2.00 | $930.00 |
| 11/5/2012 | JD | Review notes from S. Coker deposition and start rough draft of internal summary memo. | 1.50 | $735.00 |
| 11/5/2012 | JD | Preparation for and conference call with O/C C. Brown re Apple production and custodians. Writeup for JSLF team, writeup and confer w/A.Shaver. | 2.00 | $980.00 |
| 11/5/2012 | JD | Review letter from O/C J. Sessions and collect and isolate requested clawback documents per request of J. Saveri. | 2.00 | $980.00 |
| 11/6/2012 | GS | Prepare deposition exhibit binders. | 2.00 | $600.00 |
| 11/6/2012 | GS | Insert index tabs into deposition exhibit binders; prepare deposition exhibit binders. | 0.50 | $150.00 |
| 11/6/2012 | LJL | Correspondence and phone calls w/ D. Harvey and JRS re HTCC deposition scheduling and staffing; discussions w/ J. Dallal re same. | 0.60 | $360.00 |
| 11/6/2012 | LJL | Review correspondence D. Harvey, D. Ratner re hot documents. | 0.10 | $60.00 |
| 11/6/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/6/2012 | JD | Review case docket and review local rules and protective order to evaluate snapback procedure. | 1.00 | $490.00 |
| 11/6/2012 | JD | Confer w/J. Saveri and L. Leebove re upcoming depositions, depositions to be noticed, case strategy and division of labor with co-counsel. | 1.20 | $588.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/6/2012 | JD | Discovery review conference call with A. Shaver, D. Harvey, and O/C for Intel; prepare and distribute summary of discussion and agreements. | 1.30 | $637.00 |
| 11/6/2012 | JD | Review notes from S. Coker deposition and complete and edit draft of internal summary memo. | 3.50 | $1,715.00 |
| 11/7/2012 | GS | Prepare exhibit documents and binders. | 2.00 | $600.00 |
| 11/7/2012 | GS | Prepare deposition document exhibit binders. | 4.00 | $1,200.00 |
| 11/7/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/7/2012 | JD | Confer w/D. Clevenger, J. Saveri and E. Cramer re scheduling for deposition of B. Chizen; update case calendar. | 0.50 | $245.00 |
| 11/7/2012 | JD | Review case progress, confer with J. Saveri and prepare and distribute casewide task list per request of J. Saveri. | 1.00 | $490.00 |
| 11/7/2012 | JD | Review J. Sessions clawback review letter and all prior Lucasfilm discovery correspondence, review S. Coker deposition record and identify clawback dispute, confer with J. Forderer re status of Lucasfilm privilege issues. | 3.00 | $1,470.00 |
| 11/7/2012 | JD | Review case correspondence; update master deponent spreadsheet and correspondence file. | 1.50 | $735.00 |
| 11/8/2012 | GS | File Coding | 1.00 | $300.00 |
| 11/8/2012 | GS | Prepared depo exhibits binders | 4.00 | $1,200.00 |
| 11/8/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/8/2012 | JD | Review, update and organize correspondence file. | 2.00 | $650.00 |
| 11/8/2012 | JD | Confer w/L. Leebove; online case research into financial performance of defendant companies and review EDGAR filings for references to litigation. | 2.50 | $1,225.00 |
| 11/9/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/9/2012 | JD | Further call with ECI staff to discuss and develop externally accessible database for correspondence, filings etc. | 1.00 | $490.00 |
| 11/9/2012 | JD | Confer w/L. Leebove and M. Heinrich and advise M. Heinrich on proper procedures for coding documents and case background; request new login from I. Bagger; collect and send key case documents to M. Heinrich; confer w/D. Clevenger. | 2.00 | $980.00 |
| 11/12/2012 | AA | Review documents. | 8.00 | $3,720.00 |
| 11/12/2012 | MH | Document review. | 7.50 | $3,487.50 |
| 11/12/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background; confer w/L. Leebove. | 0.50 | $245.00 |
| 11/13/2012 | GS | ECF Filings | 0.30 | $90.00 |
| 11/13/2012 | AA | Review Documents. | 8.00 | $3,720.00 |
| 11/13/2012 | LJL | Document review conference call; follow-up call w/ M. Heinrich re document review. | 0.60 | $360.00 |
| 11/13/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/13/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background. | 0.40 | $196.00 |
| 11/14/2012 | GS | ECF Filings | 0.70 | $210.00 |
| 11/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/14/2012 | MH | Document review. | 7.00 | $3,255.00 |
| 11/14/2012 | JD | Collect, organize, print and distribute defendants' opposition to class certification briefing, sealed exhibits, and supporting reports and declarations. | 2.00 | $650.00 |
| 11/14/2012 | JD | Further advise new doc reviewer M. Peraria-Heinrich re doc review procedures and case background; confer w/L. Leebove. | 0.50 | $245.00 |
| 11/15/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/15/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/15/2012 | LJL | Phone calls and correspondence with D. Harvey re document review staffing. | 0.10 | $60.00 |
| 11/15/2012 | JD | Call w/E. Cramer to discuss scheduling of Adobe depositions. | 0.30 | $147.00 |
| 11/15/2012 | JD | Conference call re class certification reply; confer w/L. Leebove; read and review defendants' class certification briefing. | 4.50 | $2,205.00 |
| 11/15/2012 | JD | Identify, review and organize documents referring to D. Conrad in advance of deposition. | 5.00 | $2,450.00 |
| 11/16/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/16/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/16/2012 | LJL | Expert phone call with co-counsel, E. Leamer, P. JOhnson, J. Saveri. | 1.00 | $600.00 |
| 11/16/2012 | JD | Review and identify Intel hot documents as potential exhibits for deposition of D. Conrad. Commence collection, printing and organization. | 4.00 | $1,960.00 |
| 11/16/2012 | JD | Review correspondence, confer w/D. Harvey and A. Shaver, and confer w/F. Hinman and J. Saveri re arrangements for deposition of D. Conrad and date for deposition of P. Murray. | 0.50 | $245.00 |
| 11/16/2012 | JD | Participate via conference call on behalf of JSLF on global in-person meet & confer w/LCHB and all defendants. Prepare Apple and Intel discovery dispute points and review and distribute recent discovery correspondence. Prepare and distribute writeup of decisions reached. | 2.50 | $1,225.00 |
| 11/16/2012 | JD | Confer w/L. Leebove to discuss brief assignments; review MTD denial order and plaintiffs' class cert motion. | 1.00 | $490.00 |
| 11/16/2012 | JPD | Comments re class certification reply. | 1.70 | $1,360.00 |
| 11/17/2012 | JD | Review, identify, collect, print and organize documents as potential exhibits for deposition of D. Conrad; draft summary of document contents, strategy and possible deposition themes for J. Saveri. | 5.50 | $2,695.00 |
| 11/19/2012 | GS | ECF Filings | 0.80 | $240.00 |
| 11/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/19/2012 | MH | Document review. | 8.00 | $3,720.00 |

| | | | | |
|---|---|---|---|---|
| 11/19/2012 | JD | Review Intel documents and conduct iterative searches for hot Intel documents and other Intel documents related to compensation, internal equity, pay structures and other requests of J. Saveri; identify best documents and send print order. | 2.00 | $980.00 |
| 11/19/2012 | JD | Review protective order, FRCP, FRE and previous discovery correspondence; review transcript of S. Coker deposition and deposition exhibits; review comments by J. Saveri and D. Harvey. | 4.00 | $1,960.00 |
| 11/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/20/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/20/2012 | LJL | Meeting with E. Leamer, P. Johnson, B. Glackin, D. Harvey, A. Shaver, J. Forderer re expert analysis and Murphy deposition/deposition. | 4.50 | $2,700.00 |
| 11/20/2012 | JD | Confer w/J. Saveri re strategy and additional documents required for deposition of D. Conrad; Finalize, print and organize deposition exhibits for deposition of D. Conrad. | 4.50 | $2,205.00 |
| 11/20/2012 | JD | Edit, finalize, sign and send out letter to J. Sessions challenging Lucasfilm's attempted clawbacks. | 0.80 | $392.00 |
| 11/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/21/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/21/2012 | JD | Assist J. Saveri at deposition of D. Conrad. | 10.50 | $5,145.00 |
| 11/22/2012 | MH | Document review. | 4.50 | $2,092.50 |
| 11/23/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/23/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/26/2012 | LJL | Prepare for conference call and conference call w/ D. Walker, E. Cramer, D. Harvey, J. Dallal re briefing on class certification and motion to strike. | 1.50 | $900.00 |
| 11/26/2012 | LJL | Legal research and analysis re Daubert and economic experts in antitrust matters | 5.00 | $3,000.00 |
| 11/26/2012 | JD | Confer w/LCHB attorneys and call F. Hinman re deposition date for P. Murray. | 0.50 | $245.00 |
| 11/26/2012 | JD | Confer w/A. Shaver, P. Julian and J. Saveri re deposition date for B. Chizen; place calls to D. Kiernan and L. Kahn re same. Review case facts and depo transcripts and propose additional potential Adobe deponents. | 1.50 | $735.00 |
| 11/26/2012 | JD | Confer w/J. Saveri and review S. Coker deposition to identify additional potential Lucasfilm deponents and propose to co-counsel. | 0.50 | $245.00 |
| 11/26/2012 | JD | Review and update filings and correspondence file. | 1.00 | $490.00 |
| 11/27/2012 | GS | Mailing of Admin Mot docs | 1.00 | $300.00 |
| 11/27/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/27/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/27/2012 | JD | Review all documents authored by J. Jenkins and M. Stubblefield and identify and review all presentations and other documents related to internal equity practices at Intuit; draft detailed summary and proposed next steps per requests of J. Saveri. | 4.00 | $1,960.00 |
| 11/27/2012 | JD | Confer w/J. Saveri and D. Kiernan to confirm revised date for deposition of B. Chizen. | 0.50 | $245.00 |
| 11/27/2012 | JD | Call w/A. Shaver and confer w/L. Leebove and J. Saveri re Lucasfilm and Adobe depositions to notice. | 1.00 | $490.00 |
| 11/27/2012 | JD | Talk with Kramm and email Hinman with information re retrieving transcript of D. Conrad deposition. | 0.50 | $245.00 |
| 11/28/2012 | GS | ECF Filings | 1.00 | $300.00 |
| 11/28/2012 | GS | Pulled cases from Lexis for James Dallal | 2.00 | $600.00 |
| 11/28/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/28/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/28/2012 | LJL | conference call w/ E. Leamer, P. Johnson, E. Cramer, D. Walker re motion to strike. | 1.40 | $840.00 |
| 11/28/2012 | LJL | Conference call E. Cramer, D. Walker re motion to strike. | 0.80 | $480.00 |
| 11/28/2012 | JD | Review draft discovery letter re new declarants against document custodian and source information, deposition transcripts and R26 disclosures and provide comments. | 1.20 | $588.00 |
| 11/28/2012 | JD | Review R26 disclosures and update master deponent list; review document custodians and pull fresh source and custodian reports, prepare fresh custodian hit spreadsheet, draft summary and submit to team. | 3.00 | $1,470.00 |
| 11/29/2012 | GS | Case research for James Dallal | 1.00 | $300.00 |
| 11/29/2012 | GS | Lexis case research for Lisa Leebove | 1.00 | $300.00 |
| 11/29/2012 | GS | Tabbed and indexed HTCC Depo Exhibits Binder | 3.00 | $900.00 |
| 11/29/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/29/2012 | JD | Review and update filings and correspondence file. | 1.50 | $487.50 |
| 11/29/2012 | JD | Confer w/A. Shaver, review correspondence and case facts, and write up account of efforts to secure deposition date for P. Murray; confer w/J. Saveri. | 1.40 | $686.00 |
| 11/29/2012 | JD | Review deposition notice; identify and review Adobe and Intuit internal equity documents and submit proposed deposition exhibits per request of B. Glackin; review background of K. Murphy. | 2.30 | $1,127.00 |
| 11/29/2012 | JD | Review and update case calendar and deposition calendar. | 0.50 | $162.50 |
| 11/29/2012 | JD | Review discovery correspondence, disclosures, and email history and confer w/J. Saveri, prepare and circulate draft letter to F. Hinman re efforts to secure deposition date for P. Murray. | 1.30 | $637.00 |
| 11/29/2012 | JD | Prepare, edit and circulate draft letters requesting dates for additional Lucasfilm and Adobe deponents. | 0.70 | $343.00 |
| 11/29/2012 | JD | Draft email proposals to J. Saveri re additional proposed depositions from Apple, Intel, Intuit and Google; confer w/J. Saveri. | 0.60 | $294.00 |
| 11/30/2012 | GS | Case research for Lisa Leebove, TextMap training, downloaded cases to TextMap | 2.00 | $600.00 |

| 11/30/2012 | GS | Tabbed and indexed HTCC Depo Exhibits Binders | 1.00 | $300.00 |
|---|---|---|---|---|
| 11/30/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 11/30/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 11/30/2012 | JD | Edit, incorporate comments re, finalize and send out letters re deponent date requests to F. Hinman, D. Kiernan and D. Purcell. | 1.00 | $490.00 |
| 11/30/2012 | JD | Confer w/G. Saveri and advise re guidelines for storing depo transcripts and exhibits, discovery documents, and filings on shared system. | 0.50 | $245.00 |
| 11/30/2012 | JD | Review D. Lambert, M. Bentley, J. Vijungco, D. Morris, D. Conrad, and S. Coker transcripts and exhibits, key hot documents, Shaver declaration, and prior depo pulls and incorporate excerpts into redline evidence summary table prepared by D. Harvey per requests of L. Leebove and D. Harvey. | 4.00 | $1,960.00 |
| 11/30/2012 | JD | Download, read and review cases re wage suppression for class certification reply brief. | 2.00 | $980.00 |
| 12/1/2012 | JD | Review and summarize additional wage suppression cases and cases re Rules Enabling Act for class certification reply brief. | 2.50 | $1,225.00 |
| 12/2/2012 | JD | Review draft CMC statement sent by J. Forderer and provide comments clarifying status of Intel and Apple discovery disputes; confer w/L. Leebove. | 0.70 | $343.00 |
| 12/2/2012 | JD | Review wage suppression cases and collect and review cases re class certification in labor context generally for class certification reply brief. | 1.50 | $735.00 |
| 12/3/2012 | LJL | Legal research, analysis, drafting re motion to strike opposition. | 7.40 | $4,440.00 |
| 12/3/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/3/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/4/2012 | GS | Rename files, Case Research for J. Dallal | 8.00 | $2,400.00 |
| 12/4/2012 | JD | Distribute draft CMC statement, confer w/L. Leebove and J. Saveri; review and sign off. | 1.00 | $490.00 |
| 12/4/2012 | JD | Distribute filing protocol and advise G. Saveri re filing guidelines to create complete set of case filings and integrate LCHB info; provide examples. | 2.00 | $980.00 |
| 12/4/2012 | JD | Review and sign off on draft letter by A. Shaver to Google re F. Wagner and late-disclosed declarants. | 0.40 | $196.00 |
| 12/4/2012 | JD | Request additional case pulls from G. Saveri; review additional class certification cases and cases criticizing wage suppression cases relied upon by defendants; distinguish wage suppression cases and review draft wage suppression section in draft reply brief. | 4.00 | $1,960.00 |
| 12/4/2012 | LJL | Legal research, analysis, drafting re opp. to motion to strike Leamer. | 6.60 | $3,960.00 |
| 12/4/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/4/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/5/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/5/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/6/2012 | JD | Review rules, edit draft stipulation, and file stipulation in CAND per instructions of L. Leebove. | 1.50 | $735.00 |
| 12/6/2012 | JD | Confer w/J. Saveri and review J. Vijungco & M. Bentley transcripts and exhibits per request of L. Leebove to identify material potentially at odds with declarations. | 1.50 | $735.00 |
| 12/6/2012 | JD | Confer additionally w/G. Saveri re protocol for filings and orders; revise documents and provide examples; assign additional LCHB documents to integrate into complete set; advise re handling of sealed/unredacted/sensitive materials. | 2.00 | $980.00 |
| 12/6/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/7/2012 | GS | Deposition review for Lisa Leebove | 4.00 | $1,200.00 |
| 12/7/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/7/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/7/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/10/2012 | JD | Review transcripts and declarations of late-deposed declarants to identify possible inaccuracies; write up misrepresentations in J. Vijungco and M. Bentley testimony and provide exemplar excerpts per request of B. Glackin. | 2.00 | $980.00 |
| 12/10/2012 | LJL | Review and line edit/proof class certification brief. | 2.00 | $1,200.00 |
| 12/10/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/10/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/11/2012 | GS | ECF Filings | 0.50 | $150.00 |
| 12/11/2012 | GS | Case filing. | 6.00 | $1,800.00 |
| 12/11/2012 | JD | Review discovery correspondence and confer w/J. Saveri re scheduling of Adobe depositions. | 0.30 | $147.00 |
| 12/11/2012 | JD | Review Rutter guide, protective order, FRCP 26 and 30, CAND local rules and Judge Grewal's rules and prepare summary of findings per request and instruction of J. Saveri; prepare draft letter to F. Hinman requesting Intel's position re deposition of P. Murray. | 4.50 | $2,205.00 |
| 12/11/2012 | JD | Review discovery correspondence and chart of privilege issue responses; review master deponent list; discovery meeting w/J. Saveri and L. Leebove. | 1.50 | $735.00 |
| 12/11/2012 | LJL | Review Daniel Stover transcript for corrections; correspondence to D. Stover re same. | 3.10 | $1,860.00 |
| 12/11/2012 | LJL | Confer with J. Saveri and K. Dermody re Lucas/Pixar; call w/ E. Henn, D. Garza, D. Purcell; follow up call with J. Saveri, K. Dermody re same. | 0.40 | $240.00 |
| 12/11/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/11/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/12/2012 | GS | Case filing. | 8.00 | $2,400.00 |
| 12/12/2012 | JD | Identify, collect, review and print potential exhibits for deposition of P. Murray. | 4.00 | $1,960.00 |
| 12/12/2012 | JD | Review and update depo calendar; provide email summaries to and answer questions by A. Shaver and P. Barile re depo schedules and negotiations. | 0.80 | $392.00 |

| 12/12/2012 | JD | Prepare and send Notice of Deposition of P. Otellini. | 0.40 | $196.00 |
|---|---|---|---|---|
| 12/12/2012 | JD | Email O/C L. Kahn; prepare and send Notice of deposition of D. Streeter. | 0.50 | $245.00 |
| 12/12/2012 | JD | Circulate, edit, finalize and send out letter to F. Hinman requesting Intel's position on P. Murray deposition. | 1.00 | $490.00 |
| 12/12/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/12/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/13/2012 | GS | Case filing. | 5.00 | $1,500.00 |
| 12/13/2012 | JD | Revise and update deponent spreadsheet, review discovery correspondence, review custodian counts, identify outstanding deposition requests, identify additional target deponents, and prepare list of ongoing disputes and research topics in advance of scheduled team-wide discovery call. | 2.50 | $1,225.00 |
| 12/13/2012 | JD | Review and update correspondence file, review discovery correspondence, and eliminate duplicates; forward unaddressed correspondence and identify open discovery issues in advance of JSLF discovery review meeting. | 3.50 | $1,137.50 |
| 12/13/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/13/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/14/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/14/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/17/2012 | JD | Review deposition errata sheet from D. Lambert forwarded by C. Brown. | 0.50 | $245.00 |
| 12/17/2012 | JD | Review potential hot documents forwarded by M. Heinrich and advise re relevance to case. | 0.40 | $196.00 |
| 12/17/2012 | JD | Correspond w/J. Saveri, E. Cramer and L. Kahn re Adobe deposition scheduling. | 0.70 | $343.00 |
| 12/17/2012 | JD | Check local rules, review Rutter guides, call Court clerk and review discovery correspondence in preparation for drafting motion to compel; prepare outline for motion to compel per request of J. Saveri; confer further w/F. Hinman re scheduling deposition for P. Murray. | 5.00 | $2,450.00 |
| 12/17/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/17/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/18/2012 | JD | Review local rules, FRCP and case discovery orders and draft motion to compel deposition of Patricia Murray per request of J. Saveri. | 4.00 | $1,960.00 |
| 12/18/2012 | JD | Review and update master deponent list and case calendar per requests and inquiries of J. Saveri and D. Clevenger. | 0.50 | $245.00 |
| 12/18/2012 | JD | Weekly doc review conference call | 0.30 | $147.00 |
| 12/18/2012 | JD | Review and file defendants' various motions to seal class certification record. | 0.80 | $260.00 |
| 12/18/2012 | JD | Call F. Hinman, review judge's docket and online schedule, and confer w/J. Saveri re hearing schedule and strategy for motion to compel. | 1.00 | $490.00 |
| 12/18/2012 | LJL | Document review conference call | 0.30 | $180.00 |
| 12/18/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/18/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/19/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/19/2012 | JD | Review Intel hot documents, prior Google exhibits, and Conrad deposition exhibits in preparation for P. Murray deposition. | 4.00 | $1,960.00 |
| 12/19/2012 | JD | Review, edit and update motion to compel deposition of P. Murray per review and instructions of J. Saveri. | 1.50 | $735.00 |
| 12/19/2012 | JD | Review and update Filings folder per request of D. Clevenger. | 0.20 | $65.00 |
| 12/19/2012 | JD | Confer further w/E. Cramer and J. Saveri re scheduling of Adobe depositions; review case calendar. | 0.60 | $294.00 |
| 12/19/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/19/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/20/2012 | GS | Case filing. | 3.00 | $900.00 |
| 12/20/2012 | JD | Call F. Hinman and confer w/J. Saveri to finalize scheduling for deposition of P. Murray. | 0.70 | $343.00 |
| 12/20/2012 | JD | Confer E. Cramer and w/O/C L. Kahn re scheduling of Adobe depositions. | 0.40 | $196.00 |
| 12/20/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/20/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/21/2012 | JD | Review and update case correspondence files. | 2.00 | $650.00 |
| 12/21/2012 | JD | Calls and emails with team members to schedule all hands co-lead counsel meeting. | 0.80 | $392.00 |
| 12/21/2012 | MH | Review documents. | 3.00 | $1,395.00 |
| 12/21/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/22/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/24/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/24/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/26/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/26/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 12/27/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/28/2012 | MH | Document review. | 7.00 | $3,255.00 |
| 12/29/2012 | MH | Document review. | 5.00 | $2,325.00 |
| 12/31/2012 | MH | Document review. | 8.00 | $3,720.00 |
| 12/31/2012 | AA | Document review. | 8.00 | $3,720.00 |
| 1/2/2013 | JD | Review notes and draft memo of key background facts concerning operation of Defendant Apple Inc., HR practices, etc. | 5.00 | $2,450.00 |
| 1/2/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/2/2013 | AA | Document review. | 8.00 | $3,720.00 |

| 1/3/2013 | JD | Review correspondence and record notes in preparation for JSLP and all hands discovery meeting. | 0.50 | $245.00 |
|---|---|---|---|---|
| 1/3/2013 | JD | Review notes and draft memo re evidence regarding operation of Google, HR practices etc. | 5.00 | $2,450.00 |
| 1/3/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/3/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/4/2013 | JD | Review and update master deponent list and online case calendar; review scheduling orders. | 1.00 | $490.00 |
| 1/4/2013 | JD | Review Google production documents | 1.50 | $735.00 |
| 1/4/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re document review procedures. | 0.50 | $245.00 |
| 1/4/2013 | JD | Review and update case correspondence files. | 3.00 | $975.00 |
| 1/4/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/4/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/5/2013 | MH | Document review. | 1.00 | $465.00 |
| 1/7/2013 | JD | Search online, review exemplars, and prepare first draft of notice of change of firm address. | 1.00 | $490.00 |
| 1/7/2013 | JD | Review deposition schedule and contact vendor Kramm to ensure orders canceled for reschedule depositions. | 0.50 | $245.00 |
| 1/7/2013 | JD | Confer w/A. Shaver and J. Saveri re new production documents and coordination of Adobe deposition and discovery schedule. | 0.80 | $392.00 |
| 1/7/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/7/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/8/2013 | JD | Weekly doc review call. | 0.30 | $147.00 |
| 1/8/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.50 | $245.00 |
| 1/8/2013 | JD | Distribute draft notice of change of address and edit per instructions of J. Saveri. | 1.00 | $490.00 |
| 1/8/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/8/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/9/2013 | JD | Review and distribute Intel discovery responses and correspondence; confer w/L. Leebove and A. Shaver, and conduct discovery call w/O/C S. Welch re progress on Intel production and depositions. | 1.70 | $833.00 |
| 1/9/2013 | JD | Confer further w/ECI re setting up shared web presence accessible to all class counsel firms. | 0.30 | $147.00 |
| 1/9/2013 | JD | Call O/C D. Purcell to confer re and reschedule Lucas deposition dates and circulate results. | 0.50 | $245.00 |
| 1/9/2013 | JD | Call w/D. Harvey to coordinate and provide updates re co-leads' progress on scheduling depositions and provide. | 0.40 | $196.00 |
| 1/9/2013 | JD | Confer w/E. Cramer and O/C for Adobe re scheduling Adobe depositions. | 0.40 | $196.00 |
| 1/9/2013 | JD | Review past CMC statements, CMC draft and discovery history per requests of J. Saveri and L. Leebove and recommend suggested changes to draft per request of J. Saveri. | 2.00 | $980.00 |
| 1/9/2013 | JD | Review discovery correspondence; pdate master deponent list and case calendar and forward requested changes to D. Clevenger per request of J. Saveri. | 1.00 | $490.00 |
| 1/9/2013 | JD | Edit notice of change of address per instructions of J. Saveri and file via ECF system. | 1.00 | $490.00 |
| 1/9/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/10/2013 | GS | ECF Filings | 0.50 | $150.00 |
| 1/10/2013 | JD | Review various iterations of draft CMC statement, confer w/D. Harvey, answer questions and offer recommendations re revisions per requests of J. Saveri. | 1.40 | $686.00 |
| 1/10/2013 | JD | Download and circulate sealed filings and confer w/G. Saveri re uploading and distribution | 0.40 | $130.00 |
| 1/10/2013 | JD | Review emails and confer w/A. Peraza re various options for shared web presence accessible to all co-lead class counsel. | 0.40 | $196.00 |
| 1/10/2013 | JD | Confer w/B. Glackin, D. Harvey, and T. D'Souza re factual background of Defendants' administrative motion to supplement record; review correspondence and filings; draft language re tangential and repetitive nature of filing for opposition brief per requests and instructions of L. Leebove and B. Glackin. | 5.00 | $2,450.00 |
| 1/10/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/10/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/11/2013 | JD | Further correspondence with Adobe O/C and E. Cramer re scheduling Adobe depositions. | 0.30 | $147.00 |
| 1/11/2013 | JD | Confer w/O/C C. Harris re scheduling of Lucas deposition; review Lucas discovery correspondence and responses and follow up re document production including clawback issues in advance of next week's discovery call. | 1.50 | $735.00 |
| 1/11/2013 | JD | Write, review, edit, and serve three deposition notices and a deposition subpoena for four additional Lucas and Intel deponents. | 2.00 | $980.00 |
| 1/11/2013 | JD | Review further draft of opposition to defendants' admin motion to supplement record and circulate additional thoughts per request of J. Saveri. | 0.80 | $392.00 |
| 1/11/2013 | JD | Compile unsealed versions of all materials for Reply Brief ISO Class Certification and place order for hard-copy binders w/vendor CopyMat. | 1.00 | $325.00 |
| 1/11/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/11/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/12/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/14/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |

| 1/14/2013 | JD | Review Apple discovery correspondence and confer w/A. Shaver and L. Leebove re status of requests re T. Fadell, J. Podolny, G. Montesino, T. Moyer and others in advance of discovery call w/Apple and upcoming CMC. | 3.00 | $1,470.00 |
|---|---|---|---|---|
| 1/14/2013 | JD | Review and update case correspondence file. | 2.50 | $812.50 |
| 1/14/2013 | JD | Confer w/L. Leebove, review discovery correspondence, run doc production metrics, and conduct conference call w/O/C C. Harris. | 2.00 | $980.00 |
| 1/14/2013 | JD | Prepare and serve amended notice of deposition of P. Murray per request of F. Hinman. | 0.30 | $147.00 |
| 1/14/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/14/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/15/2013 | GS | ECF Filings | 0.40 | $120.00 |
| 1/15/2013 | JD | Review new supplemental initial disclosures by Apple and prepare and circulate chart comparing previous and new witnesses; conduct discovery call w/O/C; review discovery correspondence forwarded by co-counsel; confer w/J. Saveri and L. Leebove re possible approaches to Apple discovery disputes at upcoming CMC. | 4.00 | $1,960.00 |
| 1/15/2013 | JD | Review class certification and motion to dismiss briefing and prepare list of possible questions for mooting of class cert hearing per requests of A. Shaver and B. Glackin. | 1.50 | $735.00 |
| 1/15/2013 | JD | Discovery call w/Pixar conducted by A. Shaver. | 0.40 | $196.00 |
| 1/15/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |
| 1/15/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/15/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/16/2013 | JD | Review, update and edit discovery letter to Lucas to memorialize positions and follow up on discovery call w/C. Harris on Monday. | 1.00 | $490.00 |
| 1/16/2013 | JD | Draft discovery letter to Lucas to memorialize positions and follow up on discovery call w/C. Harris on Monday. | 1.50 | $735.00 |
| 1/16/2013 | JD | Compile all demonstratives, organize on shared drive and circulate per requests and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/16/2013 | JD | Review motion to compel re Google-Campbell docs per and offer suggestions per request of J. Saveri. | 0.50 | $245.00 |
| 1/16/2013 | JD | Confer w/case team re plan for submitting revised redacted copies of class certification complying w/court order on motions to seal per instructions of J. Saveri. | 0.80 | $392.00 |
| 1/16/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.40 | $196.00 |
| 1/16/2013 | JD | Review notes and emails and confer w/L. Leebove and J. Saveri re class counsel meeting w/S. Buran. | 0.80 | $392.00 |
| 1/16/2013 | JD | Further investigate background of Apple employee T. Moyer, role in conspiracy and possiblity for deposing him per request of J. Saveri. | 1.00 | $490.00 |
| 1/16/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/16/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/17/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.30 | $147.00 |
| 1/17/2013 | JD | Review all T. Fadell documents and draft letter to M. Tubach outlining bases for T. Fadell discovery requests per court order. | 4.50 | $2,205.00 |
| 1/17/2013 | JD | Travel to/from class certification hearing; Attend class certification hearing. | 7.50 | $3,675.00 |
| 1/17/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/17/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/18/2013 | JD | Run several searches and review and pull relevant documents from deposition of S. Coker in advance of J. Van der Voort deposition. | 1.20 | $588.00 |
| 1/18/2013 | JD | Review and update master deponent list and case calendar and confer w/full case team re all hands meeting scheduling. | 1.50 | $735.00 |
| 1/18/2013 | JD | Review documents submitted by Intel from files of P. Otellini in advance of P. Otellini deposition; confer w/J. Saveri and Intel counsel. | 1.00 | $490.00 |
| 1/18/2013 | JD | Prepare revised redacted version of motion for class certification per request and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/18/2013 | JD | Call w/A. Peraza to discuss options re shared drive access and decide on FTP drive; review writeup of options for eventual submission to J. Saveri. | 0.50 | $245.00 |
| 1/18/2013 | JD | Review and incorporate suggested edits to T. Fadell letter; sign and submit to Apple. | 1.00 | $490.00 |
| 1/18/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/18/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/20/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 1/21/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 1/22/2013 | JD | Review P. Otellini hot documents and Conrad depo exhibits and compile first wave of documents for deposition of P. Otellini. | 7.00 | $3,430.00 |
| 1/22/2013 | JD | Review and motion to compel and offer suggestions based on proceedings at class certification hearing. | 0.40 | $196.00 |
| 1/22/2013 | JD | Review letter from C. Brown and set up discovery call w/Apple. | 0.40 | $196.00 |
| 1/22/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/23/2013 | GS | ECF Filings | 1.50 | $450.00 |
| 1/23/2013 | GS | ECF Filings | 0.50 | $150.00 |
| 1/23/2013 | JD | Read up on public sources re P. Otellini and compile selection for J. Saveri and L. Leebove review; begin de-duping and identifying relevant hot documents for P. Otellini deposition. | 3.50 | $1,715.00 |
| 1/23/2013 | JD | Review Apple's proposed draft status report re T. Fadell and recommend signoff. | 0.30 | $147.00 |
| 1/23/2013 | JD | Further confer w/case team re scheduling all hands meeting. | 0.20 | $98.00 |
| 1/23/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.50 | $245.00 |

| 1/23/2013 | JD | Call w/O/C C. Brown, confer w/case team, and compose email to C. Brown declining Apple's request that Plaintiffs limit time on depositions of Apple witnesses. | 1.50 | $735.00 |
|---|---|---|---|---|
| 1/23/2013 | JD | Refine logo and prepare new joint co-counsel letterhead per requests and instructions of J. Saveri. | 1.00 | $490.00 |
| 1/23/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/23/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/24/2013 | JD | Compile, de-dupe, review and select primary review set for J. Saveri review for deposition of P. Otellini. Compose detailed strategy memo re possible lines of questioning. | 10.00 | $4,900.00 |
| 1/24/2013 | JD | Further confer with case team re scheduling for all hands status meeting. | 0.30 | $147.00 |
| 1/24/2013 | JD | Followup review and confer with case team re draft T. Fadell status report and approve draft in email to C. Brown. | 0.50 | $245.00 |
| 1/24/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/24/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/25/2013 | JD | Further review P. Otellini documents and schedule court reporter. | 2.00 | $980.00 |
| 1/25/2013 | JD | Download and prepare first wave of review documents for deposition of J. Van der Voort. | 4.00 | $1,960.00 |
| 1/25/2013 | JD | Review and update case correspondence file. | 1.00 | $325.00 |
| 1/25/2013 | JD | Confer w/L. Leebove and advise M. Peraria-Heinrich re doc review procedures. | 0.30 | $147.00 |
| 1/25/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/25/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/26/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/27/2013 | JD | Review additional Intel documents and hits from targeted P. Otellini searches in preparation for P. Otellini deposition; select new documents and write up summary of additional possible lines of question for J. Saveri. | 8.00 | $3,920.00 |
| 1/27/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/28/2013 | JD | Review new production documents from files of P. Otellini in preparation for P. Otellini deposition; direct printing of first round of deposition exhibits; confer multiple times w/J. Saveri and G. Saveri; compile final depo exhibit set. | 14.00 | $6,860.00 |
| 1/28/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/28/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/29/2013 | JD | Assist at deposition of P. Otellini | 9.50 | $4,655.00 |
| 1/29/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/29/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/30/2013 | GS | ECF Filings | 1.00 | $300.00 |
| 1/30/2013 | JD | Compose and serve detailed discovery letters to O/C C. Harris, C. Brown, M. Tubach, D. Kiernan and F. Hinman to follow up on discovery matters prior to status report filing. | 3.00 | $1,470.00 |
| 1/30/2013 | JD | Review status of discovery disputes, correspondence and responses from Lucas, Intel, Adobe and Apple, confer w/L. Leebove and compose detailed instructions re followup letters to defendants in advance of upcoming discovery status report. | 3.00 | $1,470.00 |
| 1/30/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 1/30/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 1/31/2013 | JD | Compile and review custodial documents of J. Van der Voort and prior exhibits from deposition of S. Coker. Confer w/L. Leebove re additional exhibit request and possible depo themes. | 5.00 | $2,450.00 |
| 1/31/2013 | JD | Confer w/C. Harris and draft amended deposition notices and subpoena to change locations as requested. | 0.50 | $245.00 |
| 1/31/2013 | JD | Review draft status report and confer w/D. Harvey re edits; draft new sections re Apple, Lucas, Adobe and Intel; review and circulate discovery correspondence per requests of D. Harvey. | 2.50 | $1,225.00 |
| 1/31/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 1/31/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/1/2013 | JD | Confer w/L. Leebove, collect supplemental J. Van der Voort and Lucas comp materials, and print exhibit copies of entire first set of print requests per requests and instructions of L. Leebove. | 6.00 | $2,940.00 |
| 2/1/2013 | JD | Run reports and review custodial documents and name hits and conduct online research re Intel R26 witnesses D. Bryant, G. Palangian, and C. Dickenson, compose detailed recommendations regarding deposition and document requests for each, and confer w/D. Harvey, B. Glackin. and other team members re same following Intel request that class withdraw depo requests. | 3.00 | $1,470.00 |
| 2/1/2013 | JD | Compile and distribute custodian report to assist in evaluation of present discovery holdings and compliance with prior requests; review draft discovery status report and return comments per requests of D. Harvey. | 1.00 | $490.00 |
| 2/1/2013 | JD | Compile complete list of JSLF deposition dates and distribute per request of A. Shaver; confer w/E. Cramer re availability to cover upcoming depositions. | 1.00 | $490.00 |
| 2/1/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/1/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/3/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/4/2013 | JD | Print exhibit set for supplemental exhibit requests for J. Van der Voort; prepare complete set of folders and check against outline; confer w/L. Leebove re strategy and plan for arrival etc. | 8.00 | $2,600.00 |
| 2/4/2013 | LJL | Van Der Voort preparation. | 3.10 | $1,860.00 |
| 2/4/2013 | MH | Document review. | 8.00 | $3,720.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/5/2013 | JD | Assist at deposition of J. Van der Voort | 8.00 | $3,920.00 |
| 2/5/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/5/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/6/2013 | JD | Review, assemble and organize first set of M. Maupin documents for L. Leebove in advance of 12/12 deposition. | 4.00 | $1,960.00 |
| 2/6/2013 | JD | Review and update case correspondence file. | 3.00 | $975.00 |
| 2/6/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/7/2013 | JD | Review discovery correspondence, assemble still pending requests in hard copy and compose preliminary summary of present schedule and scheduling issues resolved and to be resolved per request of A. Shaver. | 1.00 | $490.00 |
| 2/7/2013 | JD | Preliminary review of new document productions by L. Leebove and J. Saveri and confer re plan for additional review and addressing upcoming depositions. | 1.00 | $490.00 |
| 2/7/2013 | JD | Review and update case correspondence files. | 3.50 | $1,137.50 |
| 2/7/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/7/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/7/2013 | GS | ECF Fllings, Updated depo binders | 2.00 | $600.00 |
| 2/8/2013 | JD | Review updated Intel initial disclosures. | 0.40 | $196.00 |
| 2/8/2013 | JD | Review discovery correspondence and confer w/O/C for Adobe and confirm date for deposition of D. Horner and provide update re other pending dates. | 0.30 | $147.00 |
| 2/8/2013 | JD | Compose summary of upcoming depositions and presently pending scheduling issues for D. Clevenger per request and instructions of J. Saveri. | 0.50 | $245.00 |
| 2/8/2013 | JD | Review and update case correspondence files, filings folder, deposition transcript and deposition exhibits folders, and request assistance from G. Saveri in compiling latest deposition materials on shared drive. | 3.00 | $1,470.00 |
| 2/8/2013 | JD | Confer w/D. Harvey and J. Saveri re scheduling of deposition for Intel witness D. McKell per request of S. Welch. | 0.50 | $245.00 |
| 2/8/2013 | JD | Confer w/E. Cramer and confirm his availability to handle deposition of D. Horner on 3/1 and re possible assistance of other Berger & Montague attorneys. | 0.40 | $196.00 |
| 2/8/2013 | JD | Call w/B. Glackin re scheduling of all hands meeting, proceedings at all parties discovery conference call and plan for addressing witness J. Podolny's role. | 0.30 | $147.00 |
| 2/8/2013 | JD | Call w/O/C C. Brown and writeup re resolution of dates for remaining Apple depositions. | 0.50 | $245.00 |
| 2/8/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/8/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/9/2013 | MH | Document review. | 5.00 | $2,325.00 |
| 2/10/2013 | LJL | Review Maupin documents for Maupin deposition prep & deposition prep for Maupin. | 5.40 | $3,240.00 |
| 2/10/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/10/2013 | JD | Review complaint and case background, conduct online research re director witnesses J. Doerr and A. Levinson, and conduct legal research into feasability of noticing depositions of party directors per request for subpoenas by J. Saveri. | 1.00 | $490.00 |
| 2/10/2013 | JD | Review custodial M. Maupin hits for issue coding and new M. Maupin production files in advance of deposition on 2/12; compile potential exhibit docs, distribute and summarize for L. Leebove. | 7.00 | $3,430.00 |
| 2/11/2013 | LJL | Michelle Maupin document review / deposition prep | 13.40 | $8,040.00 |
| 2/11/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/11/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/11/2013 | JD | Email and phone correspondence w/O/C for Lucasfilm, Intel and Adobe re deposition scheduling. | 1.10 | $539.00 |
| 2/11/2013 | JD | Confer w/L. Leebove; answer doc reviewers' questions and advise re coding and priorities. | 0.70 | $343.00 |
| 2/11/2013 | JD | Deposition preparation for P. Murray depo. | 1.00 | $490.00 |
| 2/11/2013 | JD | Depo prep for M. Maupin depo w/L. Leebove and G. Saveri. | 11.20 | $5,488.00 |
| 2/12/2013 | LJL | Depose Michelle Maupin | 9.20 | $5,520.00 |
| 2/12/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/12/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/12/2013 | JD | Assist at deposition of M. Maupin. | 9.20 | $4,508.00 |
| 2/12/2013 | JD | Confer w/doc reviewers; answer questions and advise re coding and priorities. | 0.60 | $294.00 |
| 2/12/2013 | JD | Email correspondence with O/C for Lucasfilm and Intel re deposition scheduling. | 0.60 | $294.00 |
| 2/12/2013 | JD | Review and collect documents to prepare for deposition of P. Murray. | 2.80 | $1,372.00 |
| 2/12/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.80 | $392.00 |
| 2/13/2013 | GS | ECF Filings, Prepared Depo Docs, Filing | 4.00 | $1,200.00 |
| 2/13/2013 | GS | Deposition Doc Preparation -- Murray Deposition | 2.00 | $600.00 |
| 2/13/2013 | LJL | Prep for case management meeting with co-counsel; case management meeting with co-Lead counsel; follow-up phone calls with CaseMap and correspondence w/ Co-Leads re same | 1.90 | $1,140.00 |
| 2/13/2013 | LJL | Conference w/ J. Saveri, J. Dallal re deposition planning/scheduling and issue of potential perjury by M. Maupin; follow up correspondence w/ J. Dallal, co-lead counsel re both issues. | 0.90 | $540.00 |
| 2/13/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/13/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/13/2013 | JD | Confer w/O/C for Apple, Intel, and Lucasfilm re scheduling of upcoming depositions; write emails to circulate information and update calendar. | 1.50 | $735.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2013 | JD | Research background, update custodian list, review documents produced, prepare summary checklist, and meet with co-counsel. | 3.00 | $1,470.00 |
| 2/13/2013 | JD | Draft, edit and review discovery letters to O/C for Apple and Intel re outstanding depositions. | 1.50 | $735.00 |
| 2/13/2013 | JD | Confer w/J. Saveri and co-counsel Berger & Montague re coverage for upcoming Adobe and Intel depositions. | 0.50 | $245.00 |
| 2/13/2013 | JD | Review privilege log submitted by O/C for Lucasfilm, circulate comments and respond to emails. | 0.50 | $245.00 |
| 2/13/2013 | JD | Select, review, and organize documents for deposition of P. Murray; review additional P. Murray custodial documents in advance of deposition. | 9.50 | $4,655.00 |
| 2/14/2013 | LJL | Review and cull Murray documents in preparation for JRS's deposition of Patty Murray | 3.70 | $2,220.00 |
| 2/14/2013 | LJL | Review A. Shaver summary of Chuong deposition; correspondence w/ J. Dallal re Murray deposition. | 0.20 | $120.00 |
| 2/14/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/14/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/14/2013 | JD | Assist at deposition of P. Murray. | 9.10 | $4,459.00 |
| 2/14/2013 | JD | Review, edit, correspond w/D. Clevenger re, and submit discovery letters to O/C for Apple and Intel. | 0.80 | $392.00 |
| 2/14/2013 | JD | Review case record, correspondence, and calendar and write summary of open discovery issues for inclusion in weekly discovery status report. | 0.60 | $294.00 |
| 2/15/2013 | GS | ECF Filings | 0.60 | $180.00 |
| 2/15/2013 | GS | Prepared deposition binders | 5.00 | $1,500.00 |
| 2/15/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/15/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/15/2013 | JD | Prepare for and conduct conference call w/co-counsel at Berger & Montague to assign deposition coverage for Adobe and Intel depositions. | 0.60 | $294.00 |
| 2/15/2013 | JD | Draft, edit, and circulate summary of deposition of P. Murray; review notes. | 0.90 | $441.00 |
| 2/15/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 2/15/2013 | JD | Review S. Dykes custodial documents to prepare for deposition. Confer w/J. Saveri and D. Harvey re review priorities and coverage. | 3.20 | $1,568.00 |
| 2/15/2013 | JD | Update case calendar, update filings database, confer w/Teris re production database and coordinate setup of additional reviewer login. Review and update case correspondence database. | 2.20 | $1,078.00 |
| 2/15/2013 | JD | Confer w/co-counsel re discovery report, submit proposed updates, and monitor filing. | 0.80 | $392.00 |
| 2/15/2013 | JD | Email and telephone correspondence and confer w/L. Leebove and J. Saveri re depo scheduling for multiple Adobe, Lucasfilm, and Intel witnesses. Review and update deposition calendar. | 1.50 | $735.00 |
| 2/15/2013 | JD | Run searches and review production documents to identify potential exhibits for the deposition of M. Chau. | 1.40 | $686.00 |
| 2/16/2013 | MH | Document review. | 1.00 | $465.00 |
| 2/17/2013 | MH | Document review. | 4.00 | $1,860.00 |
| 2/17/2013 | JD | Review S. Dykes search hits and custodial documents, select additional potential deposition exhibits, and deliver results to D. Harvey. | 3.20 | $1,568.00 |
| 2/17/2013 | JD | Review and update case correspondence file. | 0.50 | $162.50 |
| 2/18/2013 | GS | Prepared deposition binders | 8.00 | $2,400.00 |
| 2/18/2013 | LJL | Review, code and cull Murray documents in preparation for JRS deposition of Patty Murray | 5.90 | $3,540.00 |
| 2/18/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/18/2013 | GS | Prepared deposition docs | 8.00 | $2,400.00 |
| 2/18/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/18/2013 | JD | Confer w/team members re scheduling and location of upcoming Intel depositions. | 0.50 | $245.00 |
| 2/18/2013 | JD | Review, collect and organize documents in preparation for deposition of M. Chau; online research; draft ideas re deposition themes. | 4.50 | $2,205.00 |
| 2/18/2013 | JD | Collect and organize US v Lucasfilm documents per request of J. Saveri. | 0.70 | $343.00 |
| 2/18/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 2/19/2013 | GS | Deposition Document Preparation | 3.50 | $1,050.00 |
| 2/19/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/19/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/19/2013 | JD | Scheduling and online research for deposition of R. Prajapati. | 1.50 | $735.00 |
| 2/19/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.50 | $245.00 |
| 2/19/2013 | JD | Run searches, draft instructions, and organize document pulls for upcoming depositions of P. Burke and R. Okamoto. | 1.00 | $490.00 |
| 2/19/2013 | JD | Review documents; retrieve and organize documents per requests of J. Saveri; identify, prepare and organize exhibits and confer re themes for deposition of M. Chau. | 8.00 | $3,920.00 |
| 2/20/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/20/2013 | GS | Prepared deposition documents | 8.00 | $2,400.00 |
| 2/20/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/20/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/20/2013 | LJL | phone conferences w/ KMD, conferences JRS re statuts/case management. | 0.40 | $240.00 |

| 2/20/2013 | LJL | Review Lucas / Van Der Voort & Maupin transcripts and deposition exhibits re JRS's Chau deposition. | 2.00 | $1,200.00 |
|---|---|---|---|---|
| 2/20/2013 | LJL | Legal research re authenticity RFA's; drafted RFA's re authenticity issues for all defendants. | 1.00 | $600.00 |
| 2/20/2013 | LJL | Correspond w/ co-lead counsel re issues and strategy re authenticity, RFAs. | 0.40 | $240.00 |
| 2/20/2013 | LJL | Assist with Prajapati deposition prep - reviewing Pixar deposition transcripts, exhibits and discussions w/ JGD re same. | 1.60 | $960.00 |
| 2/20/2013 | LJL | Run initial searches for Dramen documents for Dramen depo and depo prep. | 0.50 | $300.00 |
| 2/20/2013 | LJL | Phone calls and correspondence w/ Sarah Schalman-Bergen re Horner and Okamoto depositions. | 0.40 | $240.00 |
| 2/20/2013 | JD | Review calendar a correspondence, submit updates and confirm details to schedule depositions/arrangements with court reporter. | 0.50 | $245.00 |
| 2/20/2013 | JD | Assist in collection/organization of documents for depositions of R. Okamoto, P. Burke, and D. Horner. | 2.50 | $1,225.00 |
| 2/20/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Prajapati. | 13.00 | $6,370.00 |
| 2/21/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/21/2013 | MH | Document review. | 8.00 | $3,720.00 |
| 2/21/2013 | LJL | Research re and phone calls and correspondence w/ JRS, co-counsel re authentication and expert issues; phone call with JRS re Chau deposition. | 0.60 | $360.00 |
| 2/21/2013 | LJL | Review Bentley and Lambert deposition transcripts re Okamoto deposition. | 1.70 | $1,020.00 |
| 2/21/2013 | JD | Depose R. Prajapati. | 12.50 | $6,125.00 |
| 2/22/2013 | MH | Document review. | 6.00 | $2,790.00 |
| 2/22/2013 | AA | Document review. | 8.00 | $3,720.00 |
| 2/22/2013 | LJL | Phone call w/ D. Harvey and review correspondence to defendants. | 0.30 | $180.00 |
| 2/22/2013 | JD | Prepare and serve deposition notices and subpoena for upcoming depositions of Apple, Adobe, and Lucasfilm witnesses. Confer w/O/C re depo scheduling. | 1.30 | $637.00 |
| 2/22/2013 | JD | Draft and circulate summary of R. Prajapati deposition. | 1.20 | $588.00 |
| 2/22/2013 | JD | Review Lucasfilm production, confer w/O/C for Lucasfilm re production errors, negotiate supplemental production and download and organize on system. | 1.00 | $490.00 |
| 2/22/2013 | JD | Review case record, review documents, select/print/organize potential exhibits and identify themes for deposition of R. Prajapati. | 5.50 | $2,695.00 |
| 2/23/2013 | MH | Document review. | 3.00 | $1,395.00 |
| 2/24/2013 | MH | Document review. | 4.00 | $1,860.00 |
| 2/25/2013 | GS | Prepared deposition docs. | 9.00 | $2,700.00 |
| 2/25/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/25/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/25/2013 | LJL | Case management/status conference call with co-lead counsel; prep for same. | 1.00 | $600.00 |
| 2/25/2013 | LJL | Multiple conferences / phone calls with J. Dallal, S. Schalman-Bergen, M. Pereira-Heinrich re document review and deposition prep. | 1.50 | $900.00 |
| 2/25/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and identify themes for deposition of P. Burke. | 7.90 | $3,871.00 |
| 2/25/2013 | JD | Review and update correspondence file. | 0.60 | $195.00 |
| 2/25/2013 | JD | Review, collect and circulate documents for use as potential exhibits for upcoming depositions of A. Dramen and R. Okamoto. | 0.80 | $392.00 |
| 2/25/2013 | JD | Review case record, case correspondence and calendar and draft and circulate email summary of upcoming tasks. | 0.70 | $343.00 |
| 2/26/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/26/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/26/2013 | LJL | Travel to San Jose for hearing on motion to compel; attend hearing; return to office (conference w/ D. Harvey along the way re deposition and discovery strategy). | 4.70 | $2,820.00 |
| 2/26/2013 | LJL | Research and draft 30(b)(6) depo notices re document authentication issues and stipulation re same. | 3.00 | $1,800.00 |
| 2/26/2013 | JD | Assist at P. Burke deposition. | 11.50 | $5,635.00 |
| 2/26/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 2/27/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/27/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/27/2013 | LJL | Work on Plaintiffs' discovery requests to all defendants; revise and finalize. | 2.50 | $1,500.00 |
| 2/27/2013 | JD | Confer w/L. Leebove and answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 2/27/2013 | JD | Review Rule 26 disclosures and depo transcripts and draft email summary re decisions re seeking additional discovery re Intel recruiting practices. | 0.50 | $245.00 |
| 2/27/2013 | JD | Review late-produced Okamoto documents identified by recruiters, collect, select and organize, and coordinate remote printing and delivery of emergency exhibit supplement for R. Okamoto deposition. | 2.00 | $980.00 |
| 2/27/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and identify themes for deposition of S. Narayen per requests and instructions of J. Saveri. | 11.80 | $5,782.00 |
| 2/28/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 2/28/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 2/28/2013 | LJL | Multiple conferences w/ JDD, SSB re discovery, depositions, documents, case and deposition strategy; review documents and deposition transcripts for A. Dramen deposition prep and prepare exhibits for A. Dramen deposition. | 12.70 | $7,620.00 |
| 2/28/2013 | JD | Confer w/O/C for Intel re deposition scheduling; write and circulate email summary. | 0.40 | $196.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/28/2013 | JD | Review production and deposition exhibits and draft and circulate email summary of the state of discovery of compensation information for Apple, Intel, Adobe and Lucasfilm. | 1.10 | $539.00 |
| 2/28/2013 | JD | Search for and review A. Dramen documents in Google production and prepare email summary of findings per request of L. Leebove. | 0.80 | $392.00 |
| 2/28/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Baja. | 11.70 | $5,733.00 |
| 3/1/2013 | GS | ECF Filings | 0.30 | $90.00 |
| 3/1/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/1/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/1/2013 | LJL | Prep for A. Dramen deposition | 3.50 | $2,100.00 |
| 3/1/2013 | LJL | Take deposition of A. Dramen. | 2.60 | $1,560.00 |
| 3/1/2013 | LJL | Conferences/correspondence w/ JDD and JRS re deponents and potential release of deponents. | 0.50 | $300.00 |
| 3/1/2013 | JD | Depose D. Baja. | 12.00 | $5,880.00 |
| 3/1/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Baja. | 1.50 | $735.00 |
| 3/2/2013 | JD | Deposition scheduling, confirm dates w/court reporter, review discovery record and prepare detailed summary of all outstanding depositions and requests of Apple, Adobe, Intel and Lucasfilm witnesses per request of L. Leebove. | 1.70 | $833.00 |
| 3/3/2013 | JD | Calls w/J. Saveri and L. Leebove re discovery strategy planning and scheduling for upcoming depositions. | 0.90 | $441.00 |
| 3/4/2013 | GS | Prepared depo exhibits. | 6.00 | $1,800.00 |
| 3/4/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/4/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/4/2013 | LJL | Prep for conference call and conference call. | 1.30 | $780.00 |
| 3/4/2013 | LJL | Legal research re legitimacy of collaborations as defense to antitrust liability; draft/revise/finalize memo re deposition quesitoning re collaborations and distribute to co-counsel. | 3.50 | $2,100.00 |
| 3/4/2013 | LJL | Review Amgen decision; research local rules re statement of decision; prepare statement of decision and proposed stipulation for defense counsel re filing statement of decision; circulate to defense counsel; correspond w/ defense counsel re same; finalize and file statement of recent decision, email courtesy copy, take hard copy courtesy copy to FedEx. | 3.40 | $2,040.00 |
| 3/4/2013 | LJL | Correspondence/conference w/ G. Saveri, JDD re McKell documents for potential deposition exhibits; review documents. | 4.60 | $2,760.00 |
| 3/4/2013 | JD | Review depo transcripts and prepare and circulate memo on impeaching collaborative justification testimony per request of L. Leebove. | 0.60 | $294.00 |
| 3/4/2013 | JD | Confer w/L. Leebove and D. Harvey to coordinate review of large late production of D. McKell documents. | 0.60 | $294.00 |
| 3/4/2013 | JD | Draft, edit and serve deposition notices for upcoming Apple witness depos. | 0.50 | $245.00 |
| 3/4/2013 | JD | Review factual background and prepare email summary re requested depositions of G. Palangian and D. Bryant. | 0.50 | $245.00 |
| 3/4/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. Alvarez. | 11.30 | $5,537.00 |
| 3/5/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/5/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/5/2013 | LJL | Begin preparation / review documents and prior testimony re Intel re D. McKell | 5.60 | $3,360.00 |
| 3/5/2013 | LJL | Begin reviewing declaraton / documents re Burmeister | 3.40 | $2,040.00 |
| 3/5/2013 | LJL | phone conference w/ J. Dallal re Alvarez deposition, McKell documents, depo scheduling, CMC statement. | 0.20 | $120.00 |
| 3/5/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.20 | $98.00 |
| 3/5/2013 | JD | Review discovery record and prepare email summary of background information re delay in production of S. Condiotti documents per request of L. Leebove. | 0.50 | $245.00 |
| 3/5/2013 | JD | Run searches and prepare email instructions for collection of documents for R. Bechtel deposition. | 0.80 | $392.00 |
| 3/5/2013 | JD | Depose D. Alvarez. | 9.50 | $4,655.00 |
| 3/6/2013 | GS | Prepared depo exhibits. | 5.50 | $1,650.00 |
| 3/6/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/6/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/6/2013 | LJL | Review documents and pleadings re Intel, Apple, and Lucas for McKell and Burmeister and Beck depositions. | 8.40 | $5,040.00 |
| 3/6/2013 | LJL | Oversee, revise, negotiate, discuss filing of Case Mgt. Conference statement between/among opposing counsel and co-counsel. | 5.20 | $3,120.00 |
| 3/6/2013 | JD | Run searches and prepare email instructions for collection of documents for L. Beck deposition. | 0.50 | $245.00 |
| 3/6/2013 | JD | Email and phone correspondence with O/C re upcoming Adobe and Intel depositions. | 0.70 | $343.00 |
| 3/6/2013 | JD | Monitor, answer questions re, and draft proposed sections for CMC statement. | 1.30 | $637.00 |
| 3/6/2013 | JD | Revise, update and circulate Apple recruiter deposition outline. | 0.60 | $294.00 |
| 3/6/2013 | JD | Review and update case correspondence file. | 0.50 | $162.50 |
| 3/6/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Bechtel. | 10.00 | $4,900.00 |
| 3/7/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/7/2013 | MH | Review documents. | 8.00 | $3,720.00 |

| 3/7/2013 | LJL | Prepare for deposition of L. Beck. | 9.10 | $5,460.00 |
|---|---|---|---|---|
| 3/7/2013 | LJL | Multiple correspondence and discussions w/ J. Dallal, K. Dermody re J. Sessions corrections to CMC statement. | 0.60 | $360.00 |
| 3/7/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Bechtel. | 1.60 | $784.00 |
| 3/7/2013 | JD | Depose R. Bechtel. | 10.50 | $5,145.00 |
| 3/7/2013 | JD | Call O/C for Lucasfilm re Joint Statement to correct the record. | 0.30 | $147.00 |
| 3/7/2013 | JD | Draft, edit and serve deposition notices for upcoming Lucasfilm and Adobe witness depos. | 0.50 | $245.00 |
| 3/8/2013 | GS | ECF Filing | 0.10 | $30.00 |
| 3/8/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/8/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/8/2013 | LJL | Prepare for Beck deposition. | 3.60 | $2,160.00 |
| 3/8/2013 | LJL | Deposition of L. Beck. | 7.40 | $4,440.00 |
| 3/8/2013 | LJL | Conferences and correspondence w/ J. Dallal, S. Schalman-Bergen, co-counsel re planning, status, strategy, case management. | 1.50 | $900.00 |
| 3/8/2013 | LJL | Discussions, review and correpsondence w/ J. Dallal, K. Dermody, co-counsel re revisions to CMC statement. | 0.40 | $240.00 |
| 3/8/2013 | JD | Phone and email correspondence with team members and O/C re joint statement to correct record; negotiation with O/C; draft and edit proposals for revisions and additions. | 3.00 | $1,470.00 |
| 3/8/2013 | JD | Confer w/court reporter, S. Schalman-Bergen, J. Saveri, and O/C re scheduling of upcoming depositions. Update case calendar. | 1.50 | $735.00 |
| 3/8/2013 | JD | Review case record, review documents, select/print/organize potential exhibits for deposition of D. Streeter. | 4.50 | $2,205.00 |
| 3/9/2013 | LJL | Review Google documents re Facebook no-recruit effort and correspondence w/ K. Dermody, A. Shaver and co-counsel re same. | 0.80 | $480.00 |
| 3/9/2013 | JD | Confer w/J. Saveri and L. Leebove re pulling documents for upcoming depositions; review and respond to email discussion re inquiry into Google-Facebook negotiations re recruiting. | 1.00 | $490.00 |
| 3/10/2013 | GS | Prepared depo exhibits | 4.00 | $1,200.00 |
| 3/10/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re scheduling, depositions, status; correspondence w/ K. Dermody, J. Dallal re deposition excerpts for Dr. Hallock. | 0.50 | $300.00 |
| 3/10/2013 | LJL | Burmeister deposition preparation. | 1.70 | $1,020.00 |
| 3/10/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. McCarney. | 4.10 | $2,009.00 |
| 3/10/2013 | JD | Review and update case correspondence file. | 1.90 | $617.50 |
| 3/10/2013 | JD | Correspondence w/L. Leebove re depo scheduling and exhibits and selection of exhibits for K. Hallock. | 0.50 | $245.00 |
| 3/11/2013 | GS | Prepared depo exhibits | 9.00 | $2,700.00 |
| 3/11/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/11/2013 | MH | Review documents. | 3.00 | $1,395.00 |
| 3/11/2013 | LJL | Conference call re case status/strategy and discovery. | 1.50 | $900.00 |
| 3/11/2013 | LJL | Document review re Burmeister and Apple. | 9.50 | $5,700.00 |
| 3/11/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of D. McCarney. Confer w/J. Saveri and O/C M. Tubach re release of D. McCarney in exchange for removal from Rule 26 disclosures. | 6.40 | $3,136.00 |
| 3/11/2013 | JD | Confer w/L. Leebove re identification of documents and strategy for deposition of S. Burmeister. | 0.50 | $245.00 |
| 3/11/2013 | JD | Confer w/O/C and team members re scheduling of depositions of N. Kessler and R. Goodwin. | 0.50 | $245.00 |
| 3/11/2013 | JD | Confer w/J. Saveri re depo strategy and scheduling. | 0.40 | $196.00 |
| 3/11/2013 | JD | Confer w/L. Leebove and call and email O/C re cancellation of G. Currey deposition. | 0.40 | $196.00 |
| 3/11/2013 | JD | Advise M. Adriano on preparation of deposition notices. | 0.30 | $147.00 |
| 3/11/2013 | JD | Conference call re case status/strategy and discovery. | 1.50 | $735.00 |
| 3/12/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/12/2013 | MA | Fadell deposition preparation. | 2.00 | $600.00 |
| 3/12/2013 | MA | Goodwin deposition preparation. | 1.50 | $450.00 |
| 3/12/2013 | LJL | Document review. | 10.00 | $6,000.00 |
| 3/12/2013 | JD | Review Apple production documents from custodial files of S. Burmeister in preparation for deposition. | 6.20 | $3,038.00 |
| 3/12/2013 | JD | Confer w/J. Saveri and S. Schalman-Bergen re exhibits for Chizen deposition, provide instructions to M. Adriano and circulate exhibits and background documents. | 1.20 | $588.00 |
| 3/12/2013 | JD | Confer w/O/C and court reporters re scheduling of Intel depositions. | 0.40 | $196.00 |
| 3/12/2013 | JD | Confer w/J. Saveri and team members re additional Apple deponents and discovery. | 0.50 | $245.00 |
| 3/12/2013 | JD | Answer press inquiry; refer to J. Saveri. | 0.20 | $98.00 |
| 3/12/2013 | JD | Call and email Kramm to request logins for team attorneys and paralegals. | 0.20 | $98.00 |
| 3/12/2013 | JD | Review case record and discovery correspondence and prepare comprehensive calendar list of all scheduled and outstanding depositions per request of J. Saveri. | 0.80 | $392.00 |
| 3/12/2013 | JD | Train paralegal M. Adriano on Relativity document database and provide instructions re collection of deposition exhibits. | 1.00 | $490.00 |
| 3/12/2013 | JD | Document review; team correspondence re new Intel production; confer w/J. Saveri, call O/C for Intel and conference call w/O/C for Intel re new outstanding production. | 1.20 | $588.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/12/2013 | JD | Review and update case correspondence file. | 1.80 | $585.00 |
| 3/13/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/13/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/13/2013 | MA | Chizen deposition preparation. | 12.00 | $3,600.00 |
| 3/13/2013 | LJL | Travel to CMC, attend CMC, confer with co-counsel, return travel to office. | 4.50 | $2,700.00 |
| 3/13/2013 | LJL | Review Burmeister documents, review prior Apple depositions, prepare for deposition. | 4.50 | $2,700.00 |
| 3/13/2013 | JD | Travel to CMC, attend CMC, confer with co-counsel, return travel to office. | 4.50 | $2,205.00 |
| 3/13/2013 | JD | Run searches and prepare email instructions for collection of documents for T. Fadell and B. Chizen depositions. | 1.50 | $735.00 |
| 3/13/2013 | JD | Compile and organize class rep depo transcripts on shared system; correspondence re missing transcripts. | 0.20 | $98.00 |
| 3/13/2013 | JD | Correspondence w/Kramm and O/C re scheduling and arrangements for Adobe and Intel depositions | 0.60 | $294.00 |
| 3/13/2013 | JD | Confer w/S. Schalman-Bergen & J. Saveri re Chizen deposition. | 0.40 | $196.00 |
| 3/13/2013 | JD | Review documents and summary email selected for Goodwin deposition; confer w/D. Ratner re collection of additional documents. | 0.80 | $392.00 |
| 3/13/2013 | JD | Revise depo calendar and prepare email summary of document counts from recent production in advance of CMC per requests of J. Saveri and K. Dermody. | 1.00 | $490.00 |
| 3/13/2013 | JD | Confer w/L. Leebove and J. Saveri and draft email re challenge to witness declarations. | 0.50 | $245.00 |
| 3/14/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/14/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/14/2013 | MA | Burmeister deposition final preparation. | 3.50 | $1,050.00 |
| 3/14/2013 | MA | Chizen deposition final preparation. | 5.50 | $1,650.00 |
| 3/14/2013 | MA | Goodwin deposition final preparation. | 4.00 | $1,200.00 |
| 3/14/2013 | JD | Calls and emails w/D. Harvey and M. Fichtner re Goodwin deposition. | 1.50 | $735.00 |
| 3/14/2013 | JD | Review proposed supplement to Plaintiffs' Rule 26 disclosures, identify suggested additions, draft emails re addtions. | 0.80 | $392.00 |
| 3/14/2013 | JD | Correspondence w/O/C and Kramm re scheduling for Goodwin and McKell depositions. | 0.60 | $294.00 |
| 3/14/2013 | JD | Search for and identify additional materials on Apple-Adobe feud, circulate materials sent by S. Schalman-Bergen, confer w/J. Saveri, and draft detailed discovery letter to O/C G. Riley re additional Apple materials. | 2.30 | $1,127.00 |
| 3/14/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Goodwin; travel to depo location. | 9.30 | $4,557.00 |
| 3/15/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/15/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/15/2013 | MA | Fadell deposition preparation. | 3.50 | $1,050.00 |
| 3/15/2013 | LJL | Burmeister deposition. | 8.80 | $5,280.00 |
| 3/15/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of R. Goodwin. | 2.00 | $980.00 |
| 3/15/2013 | JD | Prepare and circulate Goodwin depo summary. | 1.00 | $490.00 |
| 3/15/2013 | JD | Confer w/L. Leebove re strategy for in-progress S. Burmeister deposition. | 0.50 | $245.00 |
| 3/15/2013 | JD | Depose R. Goodwin; return travel. | 5.50 | $2,695.00 |
| 3/16/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/17/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/17/2013 | LJL | Phone calls and correspondence w/ co-counsel re scheduling. | 0.40 | $240.00 |
| 3/17/2013 | JD | Review and update case correspondence file. | 2.10 | $682.50 |
| 3/17/2013 | JD | Emails w/co-counsel re preparation and scheduling for D. McKell deposition. | 0.30 | $147.00 |
| 3/17/2013 | JD | Run searches and prepare email instructions for collection of documents for R. James deposition. | 0.60 | $294.00 |
| 3/18/2013 | MA | James deposition preparation. | 6.00 | $1,800.00 |
| 3/18/2013 | MA | Brennan deposition final preparation. | 5.50 | $1,650.00 |
| 3/18/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/18/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/18/2013 | LJL | Co-lead counsel conference call re status/strategy. | 0.40 | $240.00 |
| 3/18/2013 | LJL | Conference w/ J. Saveri, J. Dallal re status/strategy, discovery and depositions. | 0.40 | $240.00 |
| 3/18/2013 | LJL | Prepare for Condiotti deposition. | 10.60 | $6,360.00 |
| 3/18/2013 | JD | Draft, edit and serve deposition notices for upcoming Apple, Intel, Adobe and Lucasfilm witness depos. | 1.20 | $588.00 |
| 3/18/2013 | JD | Confer w/O/C and coordinate with co-counsel and court reporters re scheduling for upcoming depositions. | 0.80 | $392.00 |
| 3/18/2013 | JD | Run searches and prepare email instructions for collection of documents for R. James deposition. | 0.60 | $294.00 |
| 3/18/2013 | JD | Confer w/L. Leebove and J. Saveri re strategy for upcoming depositions. | 0.40 | $196.00 |
| 3/18/2013 | JD | Weekly co-lead conference call re status/strategy. | 0.40 | $196.00 |
| 3/18/2013 | JD | Review discovery correspondence, witness disclosures and document production and prepare summary memo re outstanding Adobe witness depositions and discovery needs for discovery conference per request of J. Saveri. | 0.70 | $343.00 |
| 3/18/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/18/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of L. Brennan. | 10.00 | $4,900.00 |
| 3/19/2013 | MA | Coniotti deposition final preparation. | 5.00 | $1,500.00 |
| 3/19/2013 | MA | Fadell deposition final preparation. | 3.50 | $1,050.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/19/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/19/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/19/2013 | LJL | Prepare for Condiotti deposition. | 11.50 | $6,900.00 |
| 3/19/2013 | JD | Review case calendar; emails w/court reporters and O/C re coordination of depo scheduling. | 0.50 | $245.00 |
| 3/19/2013 | JD | Depose L. Brennan. | 8.50 | $4,165.00 |
| 3/19/2013 | JD | Review production documents, assist w/exhibit preparation, answer questions, circulate documents for T. Fadell deposition. | 1.50 | $735.00 |
| 3/20/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/20/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/20/2013 | LJL | Condiotti preparation. | 1.60 | $960.00 |
| 3/20/2013 | LJL | Deposition of S. Condiotti. | 6.40 | $3,840.00 |
| 3/20/2013 | MA | R. James deposition final preparation. | 8.00 | $2,400.00 |
| 3/20/2013 | JD | Deposition summary - P. Burke. | 1.20 | $588.00 |
| 3/20/2013 | JD | Deposition summary - L. Brennan. | 0.70 | $343.00 |
| 3/20/2013 | JD | Review new production documents, identify new exhibits, prepare exhibits and deliver to S. Condiotti deposition. | 1.30 | $637.00 |
| 3/20/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.80 | $392.00 |
| 3/20/2013 | JD | Emails and calls w/O/C for Adobe to negotiate schedule and locations for upcoming depositions. | 0.60 | $294.00 |
| 3/20/2013 | JD | Review documents. | 4.00 | $1,960.00 |
| 3/20/2013 | JD | Review case record, review documents and select/print/organize potential exhibits for deposition of R. James. | 2.90 | $1,421.00 |
| 3/21/2013 | MA | Hoffman deposition preparation. | 5.00 | $1,500.00 |
| 3/21/2013 | MA | Reeves deposition preparation. | 2.00 | $600.00 |
| 3/21/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/21/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/21/2013 | LJL | Document review. | 5.80 | $3,480.00 |
| 3/21/2013 | LJL | Discussions w/ J. Dallal, S. Schalman-Bergen re depositions and strategy. | 0.70 | $420.00 |
| 3/21/2013 | JD | Prepare list of potential additional deponents and explanations per request of J. Saveri. | 0.50 | $245.00 |
| 3/21/2013 | JD | Confer w/L. Leebove and S. Schalman-Bergen re case strategy re sharing of compensation information. | 0.50 | $245.00 |
| 3/21/2013 | JD | Answer questions and advise document reviewers on coding and priorities; train new document reviewer L. Kempner on coding procedures and priorities. | 1.20 | $588.00 |
| 3/21/2013 | JD | Collect and email documents for R. James deposition per requests of J. Saveri. | 0.40 | $196.00 |
| 3/21/2013 | JD | Collect and email documents for N. Kessler deposition per requests of S. Schalman-Bergen. | 0.40 | $196.00 |
| 3/21/2013 | JD | Coordinate depo scheduling with court reporters and team members. | 0.30 | $147.00 |
| 3/21/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of B. Croll. | 9.70 | $4,753.00 |
| 3/22/2013 | GS | Prepared depo exhibits -- Lucas Various admin regarding Mansfield, Evangelista, Lucas/GWL docs, and others | 8.00 | $2,400.00 |
| 3/22/2013 | MA | Reeves deposition preparation. | 2.00 | $600.00 |
| 3/22/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/22/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/22/2013 | LJL | Document review. | 9.10 | $5,460.00 |
| 3/22/2013 | LJL | Phone call w/ JRS re deposition issues. | 0.20 | $120.00 |
| 3/22/2013 | LJL | Phone conferences with B. Glackin, B. Glackin & R. Mittelstaedt re discovery issues. | 0.40 | $240.00 |
| 3/22/2013 | LJL | Review and revise discovery report. | 0.40 | $240.00 |
| 3/22/2013 | LJL | Oversee discovery report revisions, negotiations, filing; multiple correspondence and calls with co-counsel, correspondence w/ opposing counsel re same. | 2.50 | $1,500.00 |
| 3/22/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of B. Croll. | 2.00 | $980.00 |
| 3/22/2013 | JD | Depo strategy planning call and debriefing per request of J. Saveri. | 0.40 | $196.00 |
| 3/22/2013 | JD | Depose B. Croll; travel to and from Cupertino. | 11.20 | $5,488.00 |
| 3/23/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/23/2013 | JD | Review documents | 1.00 | $490.00 |
| 3/24/2013 | GS | Prepared depo exhibits -- George Lucas | 8.00 | $2,400.00 |
| 3/24/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/24/2013 | LJL | Review Intel / Arriada-Keiper documents. | 1.50 | $900.00 |
| 3/24/2013 | LJL | Document review re Arriada-Keiper (Adobe). | 1.50 | $900.00 |
| 3/24/2013 | JD | Review Adobe and Lucas production documents. | 2.70 | $1,323.00 |
| 3/24/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 3/25/2013 | MA | Reeves deposition final preparation. | 3.50 | $1,050.00 |
| 3/25/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/25/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 3/25/2013 | LJL | Document review; prepare for Reeves deposition. | 8.40 | $5,040.00 |
| 3/25/2013 | LJL | Prep for and Co-lead conference call. | 0.70 | $420.00 |
| 3/25/2013 | MA | Mansfield deposition final preparation. | 4.00 | $1,200.00 |
| 3/25/2013 | LJL | Co-Lead conference call and brief preparation prior to. | 0.50 | $300.00 |
| 3/25/2013 | JD | Weekly co-lead conference call. | 0.70 | $343.00 |
| 3/25/2013 | JD | Review and coordinate review of Adobe and Lucas documents | 8.00 | $3,920.00 |
| 3/25/2013 | JD | Review and update draft letter to G. Riley per request of J. Saveri. | 0.50 | $245.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/25/2013 | JD | Emails with team members and O/C re depo scheduling. | 0.40 | $196.00 |
| 3/25/2013 | JD | Emails with team members and court reporters re assembling comprehensive depo list. | 0.40 | $196.00 |
| 3/25/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/26/2013 | MA | Arriada-Keiper deposition preparation. | 3.00 | $900.00 |
| 3/26/2013 | MA | Warnock deposition preparation. | 2.50 | $750.00 |
| 3/26/2013 | MA | Hoffman deposition final preparation. | 5.00 | $1,500.00 |
| 3/26/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/26/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 3/26/2013 | LJL | Prepare for Reeves and Arriada-Keiper depostiions. | 7.00 | $4,200.00 |
| 3/26/2013 | JD | Depo summary - B. Croll. | 1.30 | $637.00 |
| 3/26/2013 | JD | Search Adobe production for Adobe board of directors, select documents for depo exhibits and summarize per request of J. Saveri. | 1.00 | $490.00 |
| 3/26/2013 | JD | Search for and email re Intel privilege logs. | 0.30 | $147.00 |
| 3/26/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.40 | $196.00 |
| 3/26/2013 | JD | Emails and calls w/O/C for Intel and Adobe re depo scheduling. | 0.60 | $294.00 |
| 3/26/2013 | JD | Review and finalize discovery letter to G. Riley per request of J. Saveri | 0.30 | $147.00 |
| 3/26/2013 | JD | Prepare and serve deposition notices for Apple, Intel, Lucas, and Adobe witnesses. | 0.80 | $392.00 |
| 3/26/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of K. Hoffman. | 6.80 | $3,332.00 |
| 3/27/2013 | MA | Lucas deposition final preparation. | 2.50 | $750.00 |
| 3/27/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/27/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/27/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista. | 4.00 | $1,960.00 |
| 3/27/2013 | JD | Depose K. Hoffman. | 7.50 | $3,675.00 |
| 3/28/2013 | MA | Arriada-Keiper deposition preparation. | 1.00 | $300.00 |
| 3/28/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/28/2013 | MH | Review documents. | 7.00 | $3,255.00 |
| 3/28/2013 | LJL | Prep for deposition of R. Arriada-Keiper (Adobe). | 0.40 | $240.00 |
| 3/28/2013 | LJL | Deposition of R. Arriada-Keiper (Adobe). | 8.60 | $5,160.00 |
| 3/28/2013 | LJL | Prep for A. Reeves (Apple) deposition. | 3.20 | $1,920.00 |
| 3/28/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.20 | $98.00 |
| 3/28/2013 | JD | Confer w/J. Saveri and prepare notices of deposition of D. Anderman and D. Bryant. | 0.50 | $245.00 |
| 3/28/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista; travel to depo location in Phoenix, AZ. | 13.60 | $6,664.00 |
| 3/28/2013 | JD | Finalize and arrange service of discovery letter re P. Schiller, Apple Town Hall videos etc. per instruction of J. Saveri. | 0.20 | $98.00 |
| 3/29/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 3/29/2013 | MH | Review documents. | 5.00 | $2,325.00 |
| 3/29/2013 | LJL | Travel to Palo Alto for Reeves deposition; deposition of A. Reeves; return travel to SF. | 6.80 | $4,080.00 |
| 3/29/2013 | LJL | Calls and correspondence with co-counsel re discovery status/strategy and discovery report. | 1.40 | $840.00 |
| 3/29/2013 | JD | Depose T. Evangelista; return travel from Phoenix, AZ. | 14.50 | $7,105.00 |
| 3/29/2013 | JD | Review case record, review documents, select/print/organize potential exhibits, and prepare themes and outline for deposition of T. Evangelista. | 5.20 | $2,548.00 |
| 3/30/2013 | MH | Review documents. | 6.00 | $2,790.00 |
| 3/31/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 3/31/2013 | AA | Review documents. | 4.00 | $1,860.00 |
| 4/1/2013 | MA | Streeter deposition preparation. | 7.50 | $2,250.00 |
| 4/1/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/1/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/1/2013 | JD | Weekly co-lead conference call. | 0.80 | $392.00 |
| 4/1/2013 | JD | Review case record and deposition testimony and assemble main documents re various Intel-Google agreements re recruiting. | 1.50 | $735.00 |
| 4/1/2013 | JD | Deposition summary - Kim Hoffman. | 1.00 | $490.00 |
| 4/1/2013 | JD | Deposition summary - T. Evangelista | 1.20 | $588.00 |
| 4/1/2013 | JD | Review draft revisions of Plaintiffs' interrogatory responses | 0.50 | $245.00 |
| 4/1/2013 | JD | Review discovery record; update discovery file; read and review new ROG responses and prior ROG responses. | 2.50 | $1,225.00 |
| 4/1/2013 | LJL | Review rough transcripts and prepare summaries for Arriada-Keiper and Reeves | 4.50 | $2,700.00 |
| 4/1/2013 | LJL | Review interrogatories, review previous responses from LCHB; work on contention interrogatory responses. | 1.60 | $960.00 |
| 4/1/2013 | LJL | Review J. Dallal's Evangelista summary and discussion re same. | 0.30 | $180.00 |
| 4/1/2013 | LJL | Discussion w. J. Dallal re Google and Intel privilege log issues; review documents re same. | 0.50 | $300.00 |
| 4/2/2013 | MA | Exhibit preparation. | 7.00 | $2,100.00 |
| 4/2/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/2/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/2/2013 | JD | Compare new ROG response submissions to prior ROG responses and create electronic comparison documents to identify changes per request of J. Saveri. | 3.00 | $1,470.00 |
| 4/2/2013 | JD | Review Intel privilege challenge correspondence and prepare email summary detailing documents showing Google-Intel agreements. | 0.80 | $392.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/2/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.30 | $147.00 |
| 4/2/2013 | JD | Email re press strategy re S. Sandberg. | 0.20 | $98.00 |
| 4/2/2013 | JD | Review production database and prepare email summary identifying source of exhibits for Streeter deposition; assist with deposition preparation. | 0.80 | $392.00 |
| 4/2/2013 | JD | Confer w/L. Leebove, review correspondence and review production documents and case record; draft additional language for contention ROG responses. | 2.20 | $1,078.00 |
| 4/2/2013 | JD | Review deposition transcripts for materials related to compensation policies and salary structures for submission to expert K. Hallock. | 2.00 | $980.00 |
| 4/2/2013 | LJL | Review Lucasfilm responses/objections to second set of interrogatories; discussion w/ J. Dallal re same. | 1.00 | $600.00 |
| 4/2/2013 | LJL | Correspondence w/ D. Harvey re Intel privilege issues. | 0.10 | $60.00 |
| 4/2/2013 | LJL | Correspondence w/ D. Harvey re materials for Hallock and conferences w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/2/2013 | LJL | Correspondence w/ M. Pereira-Heinrich re hot documents and with J. Dallal re same; review documents. | 0.20 | $120.00 |
| 4/2/2013 | LJL | Review letter from G. Riley re Apple non-cooperation in discovery requests; discusison w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/2/2013 | LJL | Work on contention interrogatory responses; conferences w/ J. Dallal re same; correspondence w/ D. Harvey re same. | 1.00 | $600.00 |
| 4/2/2013 | LJL | Review J. Dallal draft responses; correspondence w/ J. Saveri, J. Dallal and B. Glackin re contention interrogatory responses and limiting agreement w/ R. Mittelstaedt. | 0.50 | $300.00 |
| 4/2/2013 | LJL | Review S. Buran subpoena; correspondence w/ J. Saveri re same. | 0.10 | $60.00 |
| 4/2/2013 | LJL | Review draft contention interrogatory responses; correspondence w/ J. Dallal, J. SAveri, B. Glackin re same. | 0.40 | $240.00 |
| 4/3/2013 | MA | Streeter deposition preparation. | 3.00 | $900.00 |
| 4/3/2013 | MA | Exhibit preparation. | 7.00 | $2,100.00 |
| 4/3/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/3/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 4/3/2013 | JD | Emails re upcoming deposition of P. Flynn. | 0.40 | $196.00 |
| 4/3/2013 | JD | Draft additional language, confer w/L. Leebove, and correspondence re contention ROG responses. | 0.80 | $392.00 |
| 4/3/2013 | JD | Review transcripts; confer w/L. Leebove and S. Schalman-Bergen, and assemble spreadsheet of deposition excerpts re compensation policies and salary structures. | 7.50 | $3,675.00 |
| 4/3/2013 | LJL | Review compensation and HR deposition transcripts for excerpts to highlight for Hallock. | 5.80 | $3,480.00 |
| 4/3/2013 | LJL | Correspond w/ J. Saveri re contention interrogatory responses. | 0.10 | $60.00 |
| 4/3/2013 | LJL | Correspondence w/ K. Dermody re Sandberg issues. | 0.10 | $60.00 |
| 4/3/2013 | LJL | Correspondence w/ co-lead counsel re privilege log issues w/ Intel and discussion w/ J. Dallal re same. | 0.40 | $240.00 |
| 4/4/2013 | MA | Exhibit preparation. | 3.00 | $900.00 |
| 4/4/2013 | MA | Streeter deposition final preparation. | 8.00 | $2,400.00 |
| 4/4/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/4/2013 | MH | Review documents. | 3.00 | $1,395.00 |
| 4/4/2013 | LJL | Review draft discovery report; discuss same with J. Dallal. | 0.20 | $120.00 |
| 4/4/2013 | LJL | Multiple communications with co-counsel and J. Dallal re discovery issues, interrogatory repsonses. | 0.30 | $180.00 |
| 4/4/2013 | JD | Complete and circulate comparison documents showing changes between new and prior versions of Defendants' ROG responses; review deposition transcripts for testimony re collaborations cited by Intel. | 1.50 | $735.00 |
| 4/4/2013 | JD | Prepare and serve deposition notice; confirm scheduling of D. Streeter deposition. | 0.50 | $245.00 |
| 4/4/2013 | JD | Review and comment on draft discovery report. | 0.40 | $196.00 |
| 4/4/2013 | JD | Locate additional Adobe production documents and assist w/preparation of D. Streeter exhibits per requests of J. Saveri and M. Adriano. | 1.00 | $490.00 |
| 4/4/2013 | JD | Review transcripts; update and circulate spreadsheet of excerpts re compensation policies and salary structure for witness K. Hallock. | 4.20 | $2,058.00 |
| 4/4/2013 | LJL | Law Docs Express presentation and call. | 0.80 | $480.00 |
| 4/4/2013 | LJL | Review transcripts for Hallock designations. | 4.20 | $2,520.00 |
| 4/4/2013 | LJL | Review Intel documents from D. Harvey, discuss same w/ J. Dallal and correpsond w/ co-counsel re same. | 0.40 | $240.00 |
| 4/5/2013 | MA | Exhibit preparation. | 5.50 | $1,650.00 |
| 4/5/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/5/2013 | MH | Review documents. | 8.00 | $3,720.00 |
| 4/5/2013 | LJL | Review and analyze Judge Koh's class certification order; conferences, phone calls, correspondence with J. Dallal, J. Saveri, co-counsel re same. | 3.00 | $1,800.00 |
| 4/5/2013 | JD | Read and analyze order on class certification; conference w/L. Leebove, J. Saveri and other class counsel re case status and strategy. | 3.50 | $1,715.00 |
| 4/5/2013 | JD | Phone calls w/O/C C. Brown and follow-up w/team members re extensions on depo errata sheets; review and update case calendar. | 0.80 | $392.00 |
| 4/5/2013 | JD | Answer questions and advise document reviewers on coding and priorities. | 0.50 | $245.00 |
| 4/5/2013 | LJL | Correspondence w/ J. Dallal, M. Pereira-Heinrich re potentially hot documents. | 0.20 | $120.00 |
| 4/5/2013 | LJL | Review Pixar's supplemental responses/objections to interrogatories. | 0.20 | $120.00 |
| 4/5/2013 | LJL | Correspondence w/ co-lead counsel (KMD, BG) and J. Saveri re case scheduling issues. | 0.20 | $120.00 |

| 4/5/2013 | LJL | Conference call with co-leads; follow up call with B. Glackin, K. Dermody. | 0.70 | $420.00 |
| 4/5/2013 | LJL | Conference call w/ co-leads and K. Hallock re class certification. | 0.60 | $360.00 |
| 4/6/2013 | MH | Review documents. | 4.00 | $1,860.00 |
| 4/6/2013 | LJL | Review Schreiber rough transcript from D. Harvey | 0.60 | $360.00 |
| 4/6/2013 | LJL | Correspondence among co-leads re scheduling and expert issues (re disclosure to defendants of experts on class certification). | 0.20 | $120.00 |
| 4/7/2013 | MH | Review documents. | 5.00 | $2,325.00 |
| 4/7/2013 | LJL | Multiple additional correspondence among co-leads re scheduling issues, experts on class certification. | 0.20 | $120.00 |
| 4/7/2013 | LJL | Correspondence w/ J. Dallal re CMC. | 0.10 | $60.00 |
| 4/8/2013 | GS | ECF Filings | 0.50 | $150.00 |
| 4/8/2013 | MA | Exhibit preparation. | 7.50 | $2,250.00 |
| 4/8/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/8/2013 | JD | Prepare for case management conference; case management conference; travel to and from case management conference. | 6.50 | $3,185.00 |
| 4/8/2013 | JD | Upload and organize deposition transcripts on TextMap per request of J. Saveri. | 1.00 | $325.00 |
| 4/8/2013 | LJL | To San Jose for CMC, attend CMC, return travel. | 3.50 | $2,100.00 |
| 4/8/2013 | LJL | Work on discovery responses. | 1.80 | $1,080.00 |
| 4/8/2013 | LJL | Multiple correspondence w/ D. Harvey re scheduling conference call. | 0.20 | $120.00 |
| 4/8/2013 | LJL | More work on contention interrogatory responses. | 1.60 | $960.00 |
| 4/9/2013 | MA | Exhibit preparation. | 7.50 | $2,250.00 |
| 4/9/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/9/2013 | JD | Review and update case correspondence file. | 0.50 | $162.50 |
| 4/9/2013 | JD | Confer w/J. Saveri re Mansfield deposition and case status and strategy. | 0.70 | $343.00 |
| 4/9/2013 | JD | Confer w/L. Leebove and A. Shaver; review discovery record re salary ranges; review and comment on draft letter by L. Leebove to O/C re production of range information. | 1.80 | $882.00 |
| 4/9/2013 | JD | Load transcripts into TextMap per request of J. Saveri; correspondence with court reporters re missing transcripts; resolve formatting issues. | 1.20 | $390.00 |
| 4/9/2013 | JD | Confer w/and instruct M. Adriano on preparation of hard-copy exhibit binders; review. | 0.50 | $245.00 |
| 4/9/2013 | JD | Collect, read, review and summarize materials on Font Wars and Apple-Adobe feud per request of J. Saveri. | 2.00 | $980.00 |
| 4/9/2013 | LJL | Revise interrogatory responses per J. Saveri comments. | 2.00 | $1,200.00 |
| 4/9/2013 | LJL | Draft letter to Riley, Purcell, Hinman, Kiernan re defendants' production of salary range info. | 0.80 | $480.00 |
| 4/9/2013 | LJL | Review discovery record for information re defendants' salary ranges; discussion with J. Dallal re same and correspondence w/ A. Shaver re same; revise letter to defendants and correpsondence w/ J. Saveri re same. | 2.90 | $1,740.00 |
| 4/9/2013 | LJL | Additional correspondence w/ J. Saveri re letter to defendants re salary ranges. | 0.10 | $60.00 |
| 4/10/2013 | MA | Exhibit preparation. | 4.00 | $1,200.00 |
| 4/10/2013 | MA | Mansfield deposition final preparation. | 4.50 | $1,350.00 |
| 4/10/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/10/2013 | JD | Weekly co-lead conference call. | 0.80 | $392.00 |
| 4/10/2013 | JD | Review draft contention ROGs, collect and summarize documents re possible Apple-Lucasfilm agreement; correspondence re same. | 0.80 | $392.00 |
| 4/10/2013 | JD | Emails w/O/C and court reporters to confirm scheduling for Mansfield deposition; draft and serve deposition notice. | 0.50 | $245.00 |
| 4/10/2013 | JD | Assist in preparation and assembly of exhibits for Mansfield deposition; search production database and collect and summarize documents re Silver Bullet List; read, review and summarize references to B. Mansfield in prior depo transcripts per request of J. Saveri. | 5.50 | $2,695.00 |
| 4/10/2013 | LJL | Additional revisions to draft responses to interrogatories; correspondence w/ D. Harvey re same. | 0.80 | $480.00 |
| 4/10/2013 | LJL | Review discovery record re agreements between defendants; multiple discussions of same with J. Dallal; correspondence w/ D. Harvey (6). | 3.40 | $2,040.00 |
| 4/10/2013 | LJL | Final revisions to letter to Riley, Purcell, et al. re defendants' production of salary range information; distribute. | 0.40 | $240.00 |
| 4/10/2013 | LJL | Review Eustace transcript re Apple/Google; correpsondence w/ D. Harvey. | 0.60 | $360.00 |
| 4/10/2013 | LJL | Review correspondence from C. Brown to K. Dermody re Apple's salary range production; discuss same w/ J. Dallal; pull and review documents referenced. | 0.50 | $300.00 |
| 4/10/2013 | LJL | Review G. Lucas transcript from J. Saveri. | 1.10 | $660.00 |
| 4/10/2013 | LJL | Correspondence w/ M. Pereira-Heinrich, J. Dallal re hot documents. | 0.20 | $120.00 |
| 4/11/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/11/2013 | LJL | Phone call w/ D. Harvey re discovery report. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Follow up call w/ D. Harvey re discovery report; review same; correspondence w/ J.Saveri re same; search for correspondence between Plaintiffs and OMM re Town Hall production. | 0.20 | $120.00 |
| 4/11/2013 | JD | Prepare list of questions/deposition themes for deposition of B. Mansfield. | 0.80 | $392.00 |
| 4/11/2013 | JD | Confer w/L. Leebove re case status/strategy. | 0.60 | $294.00 |
| 4/11/2013 | LJL | Correspondence w/ K. Dermody re Hallock status. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Review discovery record notes, discussions with J. Dallal, correspondence w/ J. Dallal, J. Saveri re Merlin, Mansfield deposition issues. | 0.40 | $240.00 |
| 4/11/2013 | LJL | Review C. Richardson correspondence re Pixar salary range information. | 0.10 | $60.00 |
| 4/11/2013 | LJL | Correspondence w/ M. Pereira-Heinrich re hot documents. | 0.20 | $120.00 |
| 4/11/2013 | LJL | Review redline from D. Harvey of interrogatory responses; correspondence re same. | 0.20 | $120.00 |

| 4/11/2013 | LJL | Draft, discuss, revise, finalize letter to C. Brown re Apple salary range information. | 1.10 | $660.00 |
|---|---|---|---|---|
| 4/11/2013 | LJL | Correspondence w/ J. Dallal, J. Saveri re Apple Town Hall meetings. | 0.20 | $120.00 |
| 4/11/2013 | LJL | Multiple correspondence w/ J. Saveri re discovery report; review correspondence as pertains to same. | 0.30 | $180.00 |
| 4/12/2013 | AA | Review documents. | 8.00 | $3,720.00 |
| 4/12/2013 | LJL | On call re Discovery Report filing; multiple correspondence with K. Dermody, L. Cisneros, opposing counsel re changes to Discovery Report and re filing same. | 2.00 | $1,200.00 |
| 4/12/2013 | LJL | Co-lead conference call re discovery status/strategy re interrogatory responses and trial strategy. | 1.50 | $900.00 |
| 4/12/2013 | LJL | Work on discovery report; review correspondence from F. Busch and correspondence w/ A. Shaver and L. Cisneros re same; review Intel salary range info from F. Busch; correspsondence w/ F. Busch re salary range information; review correspondence from J. Sessions re Lucasfilm salary range information and review/analyze documents identified in Sessions letter; correspondence w/ co-counsel re same; letter to J. Sessions re Lucasfilm salary range information; review depositions (Condiotti, Maupin) re salary range information and exhibits. | 3.70 | $2,220.00 |
| 4/12/2013 | LJL | Work on Interrogatory responses; multiple correspondence and conversations w/ B. Glackin, D. Harvey, J. Dallal re same; finalize and serve. | 1.00 | $600.00 |
| 4/12/2013 | MA | Exhibit preparation. | 4.50 | $1,350.00 |
| 4/12/2013 | MA | Lucasfilm document organization. | 0.50 | $150.00 |
| 4/12/2013 | JD | All-hands call re contention ROG responses and outstanding discovery issues. | 1.50 | $735.00 |
| 4/12/2013 | JD | Review discovery report drafts and emails; review discovery record; confer w/L. Leebove. | 1.20 | $588.00 |
| 4/12/2013 | JD | Search document production for Lucasfilm salary range documents identified in correspondence w/O/C per request of L. Leebove. | 0.50 | $245.00 |
| 4/12/2013 | JD | Review deposition transcripts and exhibits for background information of Adobe-Apple agreement to ascertain start dates per request of J. Saveri. | 1.20 | $588.00 |
| 4/12/2013 | JD | Review and comment on drafts of contention ROG responses. | 0.80 | $392.00 |
| 4/12/2013 | JD | Review and update case correspondence file. | 0.60 | $195.00 |
| 4/15/2013 | AA | Document review. | 2.00 | $930.00 |
| 4/15/2013 | LJL | Review A. Dramen errata. | 0.10 | $60.00 |
| 4/15/2013 | LJL | Review/database search for salary range documents; correspondence w/ A. Shaver, J. Dallal re same. | 2.10 | $1,260.00 |
| 4/15/2013 | LJL | Discussions w/ J. Dallal re salary range information; draft letter; review J. Dallal revisions to same. | 1.30 | $780.00 |
| 4/15/2013 | LJL | Correspond w/ J. Dallal, J. Saveri re potential additional Apple discovery P. Schiller, town hall meetings. | 0.10 | $60.00 |
| 4/15/2013 | JD | Review case calendar and open discovery issues and prepare and circulate weekly call agenda; conference call with co-lead counsel. | 0.90 | $441.00 |
| 4/15/2013 | JD | Review letter from O/C F. Busch re Intel production of salary range information and confer w/L. Leebove. | 0.30 | $147.00 |
| 4/15/2013 | JD | Confer w/J. Saveri and L. Leebove re requests for Apple town hall materials and additional discovery re P. Schiller | 0.20 | $98.00 |
| 4/15/2013 | JD | Review Court order re salary range information declarations and update case calendar. | 0.30 | $147.00 |
| 4/15/2013 | JD | Review draft discovery letter prepared by L. Leebove; review prior correspondence; collect and review all range documents identified by Apple previously; confer w/L. Leevove; redraft, review, edit, finalize and send letter to Apple re insufficiency of range material production. | 6.50 | $3,185.00 |
| 4/15/2013 | LJL | Review Order from Judge Koh re discovery; correspondence re same. | 0.10 | $60.00 |
| 4/16/2013 | LJL | Correspondence w/ D. Harvey and J. Dallal re Apple's production of Town Hall materials. | 0.20 | $120.00 |
| 4/16/2013 | JD | Review and update case correspondence file. | 1.90 | $617.50 |
| 4/16/2013 | JD | Update and review chart of custodians and sources to reflect late and recently produced documents in advance of CMC and discovery reports. | 0.60 | $294.00 |
| 4/16/2013 | JD | Confer w/L. Leebove and collect, organize and circulate all Apple salary range materials. | 0.60 | $294.00 |
| 4/16/2013 | JD | Review discovery correspondence and documents circulated by A. Shaver and L. Leebove and prepare draft discovery report sections regarding production of salary range materials by Apple, Intel, and Lucas. | 4.00 | $1,960.00 |
| 4/17/2013 | MA | Exhibit preparation. | 2.00 | $600.00 |
| 4/17/2013 | LJL | Work on discovery report; multiple conversations with J. Dallal re same; review/revise J. Dallal sections re same. | 1.50 | $900.00 |
| 4/17/2013 | LJL | Legal research/analysis re proof of common impact in antitrust cases. | 2.80 | $1,680.00 |
| 4/17/2013 | LJL | Further work on discovery report and correspondence among co-leads re same. | 1.00 | $600.00 |
| 4/17/2013 | LJL | Analysis of deposition coding issues for class certification, round 2; review list from D. Harvey re same. | 0.90 | $540.00 |
| 4/17/2013 | JD | Review discovery correspondence, documents circulated by A. Shaver and L. Leebove, S. Schalman-Bergen memo and S. Kuz depo transcript and prepare draft discovery report sections regarding production of salary range materials by Apple, Intel, and Lucas. | 4.50 | $2,205.00 |
| 4/17/2013 | JD | Review and update case correspondence file. | 0.90 | $292.50 |
| 4/17/2013 | JD | Review and propose edits to revised draft discovery report sections. | 0.80 | $392.00 |
| 4/17/2013 | JD | Review and summarize discovery letter and late production by Google per request of J. Saveri. | 0.50 | $245.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/17/2013 | JD | Review proposed coding sheet sent by D. Harvey and prepare list of proposed revisions in advance of renewed class cert motion filing. | 0.50 | $245.00 |
| 4/17/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 6.50 | $3,185.00 |
| 4/18/2013 | LJL | Work on coding system for class certification deposition coding project. | 0.70 | $420.00 |
| 4/18/2013 | LJL | Review discovery draft report and discuss correspondence re same w/ J. Dallal. | 0.40 | $240.00 |
| 4/18/2013 | LJL | Conference call w/ experts (Leamer/Johnson). | 1.00 | $600.00 |
| 4/18/2013 | LJL | Review incoming correspondence from J. Sessions re Lucasfilm salary range info; discussions w/ J. Dallal re same. | 0.70 | $420.00 |
| 4/18/2013 | LJL | Review record of Lucasfilm productions; discussions w/ J. Dallal re same. | 0.30 | $180.00 |
| 4/18/2013 | LJL | Additional work on coding for class certification issues. | 1.30 | $780.00 |
| 4/18/2013 | JD | Review and edit draft discovery report and circulate proposed line edits and substantive revisions; confer w/L. Leebove. | 2.50 | $1,225.00 |
| 4/18/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 4/18/2013 | JD | Review letter sent by O/C J. Sessions, collect and research production history of purported pay range documents, confer w/L. Leebove re same. | 2.00 | $980.00 |
| 4/18/2013 | JD | Confer w/D. Harvey and L. Leebove, discuss and exchange proposed coding schemes for analysis of transcripts for class cert briefing. | 1.80 | $882.00 |
| 4/18/2013 | JD | Review proposed task allocation by D. Harvey; team conference call re briefing tasks. | 0.50 | $245.00 |
| 4/18/2013 | JD | Review and summarize late Apple production. | 0.40 | $196.00 |
| 4/19/2013 | JD | Finalize depo transcript coding sheet, confer w/L. Leebove and D. Harvey, incorporate late edits, prepare and send replica TextMap database to co-lead counsel. | 1.60 | $784.00 |
| 4/19/2013 | JD | Review and revise draft discovery report for circulation to defendants; incorporate team members' edits and conference with J. Saveri. | 1.50 | $735.00 |
| 4/19/2013 | JD | Collect and circulate Apple town hall materials. | 0.20 | $98.00 |
| 4/19/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 10.50 | $5,145.00 |
| 4/19/2013 | LJL | Work on TextMap; multiple correspondence/discussions w/ D. Harvey, J. Dallal, re same. | 1.20 | $720.00 |
| 4/22/2013 | LJL | Review and code depositions for class certification phase 2. | 8.30 | $4,980.00 |
| 4/22/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.50 | $2,695.00 |
| 4/22/2013 | JD | Review and update case correspondence file. | 1.80 | $585.00 |
| 4/23/2013 | LJL | Reviewing and coding Lucas and Apple depositions for class certification. | 8.40 | $5,040.00 |
| 4/23/2013 | JD | Confer w/S. Schalman-Bergen re coding for Intel and Adobe depositions. | 0.40 | $196.00 |
| 4/23/2013 | JD | Collect and review Apple range documents and confer w/L. Leebove, K. Dermody and experts re preparation of Apple salary range charts per instructions of O/C for Apple. | 2.50 | $1,225.00 |
| 4/23/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 7.50 | $3,675.00 |
| 4/24/2013 | LJL | Reviewing and coding deposition transcripts for class certification. | 9.40 | $5,640.00 |
| 4/24/2013 | JD | Draft, circulate, edit, finalize and send discovery letter re Lucasfilm salary range information to O/C J. Sessions. | 1.60 | $784.00 |
| 4/24/2013 | JD | Draft, circulate, edit, finalize and send discovery letter re Lucasfilm salary range information to O/C F. Busch. | 0.80 | $392.00 |
| 4/24/2013 | JD | Calls w/A. Silva and confer w/team re charts of Apple range data prepared by EconOne, other ways of sorting the data and usefulness in class cert briefing. | 1.80 | $882.00 |
| 4/24/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 6.50 | $3,185.00 |
| 4/24/2013 | GS | Updated exhibits binders/index | 8.00 | $2,400.00 |
| 4/25/2013 | JD | Call O/C C. Brown to request confirmation by Apple of Apple pay range charts prepared by experts. | 0.40 | $196.00 |
| 4/25/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.40 | $130.00 |
| 4/25/2013 | JD | Confer w/team members re requesting Apple confirmation of range charts prepared by experts. | 0.40 | $196.00 |
| 4/25/2013 | JD | Confer w/L. Leebove re talking points for discussion of Defendants withholding compensation decisionmaking documents; review discovery requests and responses to confirm compensation decisionmaking within the scope of requests. | 1.20 | $588.00 |
| 4/25/2013 | JD | Draft, revise and circulate discovery report sections re outstanding Apple and Lucasfilm discovery. | 1.50 | $735.00 |
| 4/25/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.30 | $2,597.00 |
| 4/26/2013 | LJL | Reviewing and coding deposition transcripts for class certification. | 2.40 | $1,440.00 |
| 4/26/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 4/26/2013 | JD | Draft, revise, edit, confer with team members re, and send draft discovery report to Defendants. | 3.50 | $1,715.00 |
| 4/26/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 1.80 | $882.00 |
| 4/26/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 7.70 | $3,773.00 |
| 4/29/2013 | LJL | Multiple conference calls (with and without experts) re expert analysis and strategy. | 1.80 | $1,080.00 |
| 4/29/2013 | LJL | Review Lucasfilm background materials (deposition excerpts and documents); work on Lucasfilm and Apple inserts for brief. | 4.10 | $2,460.00 |

| 4/29/2013 | LJL | Multiple discussions with J. Dallal re salary range documents and search for same for K. Hallock. | 0.60 | $360.00 |
|---|---|---|---|---|
| 4/29/2013 | LJL | Review rough draft of brief from D. Harvey. | 0.20 | $120.00 |
| 4/29/2013 | JD | Review and update case correspondence file. | 0.40 | $130.00 |
| 4/29/2013 | JD | Call w/O/C C. Brown and confer w/J. Saveri re extensions on depo errata sheets. | 0.40 | $196.00 |
| 4/29/2013 | JD | Compile and send charts of Apple and Intel salary range data to expert K. Hallock. | 0.30 | $147.00 |
| 4/29/2013 | JD | Search for and compile depo excerpts and relevant exhibits for K. Hallock; confer w/L. Leebove. | 1.30 | $637.00 |
| 4/29/2013 | JD | Review draft outline for revised class cert brief. | 0.30 | $147.00 |
| 4/29/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 4.30 | $2,107.00 |
| 4/29/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 1.40 | $686.00 |
| 4/30/2013 | LJL | Coding Lucasfilm and Apple deposition transcripts re class certification project. | 5.50 | $3,300.00 |
| 4/30/2013 | LJL | Review rought draft of brief from D. Harvey. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Correspondence w/ co-leads (KMD, BG, JRS, DMH) re class definition issues and Leamer. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Multiple emails w/ D. Harvey re case management/expert issues. | 0.20 | $120.00 |
| 4/30/2013 | LJL | Correspond w/ G. Paige re extension on deadline for Condiotti deposition errata. | 0.10 | $60.00 |
| 4/30/2013 | LJL | Correspondence and discussion w/ J. Dallal re letter from J. Sessions and Lucasfilm's production of report re job codes, ranges, grades. | 0.30 | $180.00 |
| 4/30/2013 | LJL | Additional coding of deposition transcripts for class certification. | 1.00 | $600.00 |
| 4/30/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 0.80 | $392.00 |
| 4/30/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.10 | $2,499.00 |
| 4/30/2013 | JD | Correspondence re and review depo excerpt coding by S. Schalman-Bergen for class cert issues. | 0.50 | $245.00 |
| 4/30/2013 | JD | Calls and emails w/O/C C. Brown re extensions on depo errata sheets. | 0.30 | $147.00 |
| 4/30/2013 | JD | Confer w/L. Leebove and team members re letter from J. Sessions and review background of Lucasfilm of report re job codes, ranges, grades; emails w/O/C re same. | 0.60 | $294.00 |
| 4/30/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 5/1/2013 | LJL | Deposition transcript coding for class certification - Apple / Intel / Lucas | 3.90 | $2,340.00 |
| 5/1/2013 | LJL | Multiple correpondence with K. Dermody, J. Saveri, B. Glackin re how to proceed with class definition issues, experts. | 0.40 | $240.00 |
| 5/1/2013 | LJL | Transcript coding for class certification/Hallock. | 1.40 | $840.00 |
| 5/1/2013 | JD | Review and update case correspondence file. | 0.70 | $227.50 |
| 5/1/2013 | JD | Collect and review revised ROG responses to identify changes; upload and organize discovery request and response documents on firm system. | 0.80 | $392.00 |
| 5/1/2013 | JD | Review correspondence re Lucasfilm range charts from J. Sessions. | 0.40 | $196.00 |
| 5/1/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 3.00 | $1,470.00 |
| 5/1/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 2.60 | $1,274.00 |
| 5/1/2013 | LJL | Correspond w/ G. Paige re Condiotti errata deadline. | 0.10 | $60.00 |
| 5/2/2013 | LJL | Multiple correspondence to/from P. Johnson re use of salary range data information in support of class certification; discussions with J. Dallal re same; phone conference w/ P. Johnson, J. Dallal re same; correspondence w/ K. Dermody re same. | 1.60 | $960.00 |
| 5/2/2013 | LJL | Deposition transcript coding/class. | 4.10 | $2,460.00 |
| 5/2/2013 | LJL | Phone call w/ E. Leamer re expert analysis/class certification. | 0.30 | $180.00 |
| 5/2/2013 | JD | Call w/O/C S. Shah re Intel confirmation of salary range charts prepared by experts; confer w/team members and writeup re same. | 0.70 | $343.00 |
| 5/2/2013 | JD | Call w/O/C M. Tubach and C. Brown re Apple confirmation of salary range charts prepared by experts; confer w/team members and writeup re same. | 0.60 | $294.00 |
| 5/2/2013 | JD | Confer w/L. Leebove re use of salary range data information in support of class certification; phone conference w/ P. Johnson, L. Leebove re same. | 1.40 | $686.00 |
| 5/2/2013 | JD | Collect and circulate newly produced S. Jobs videos from Apple; attempt to resolve formatting issues; emails w/D. Harvey. | 0.50 | $245.00 |
| 5/2/2013 | JD | Review and comment on draft S. Sandberg declaration. | 0.20 | $98.00 |
| 5/2/2013 | JD | Brief call w/L. Cisneros to discuss salary range charts for additional defendants. | 0.20 | $98.00 |
| 5/2/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 3.60 | $1,764.00 |
| 5/2/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 0.60 | $294.00 |
| 5/3/2013 | LJL | Multiple phone calls and correspondence w/ J.Dallal, L. Cisneros re discovery statement; review correspondence between defense and co-lead counsel re same; confirm filing re same. | 1.00 | $600.00 |
| 5/3/2013 | LJL | Correspondence w/ B. Glackin re contention interrogatory responses. | 0.10 | $60.00 |
| 5/3/2013 | LJL | Review Sandberg declaration draft and correspondence from K. Dermody re same; multiple rounds of correspondence w/ J. Saveri, K. Dermody re Sandberg declaration and revisions to same. | 0.80 | $480.00 |
| 5/3/2013 | LJL | Additional correpsondence w/ B. Glackin, K. Dermody re contention interrogatory responses. | 0.10 | $60.00 |

| 5/3/2013 | LJL | Review 4/8/13 CMC transcript re supplemental class certification. | 0.20 | $120.00 |
|---|---|---|---|---|
| 5/3/2013 | JD | Calls and emails w/A. Conley to resolve formatting issues with S. Jobs videos; circulate links to working copies to team. | 0.80 | $392.00 |
| 5/3/2013 | JD | Draft and revise Intel draft brief section; review Intel deposition transcripts and background materials. | 2.20 | $1,078.00 |
| 5/3/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 4.70 | $2,303.00 |
| 5/3/2013 | LJL | Multiple rounds of correspondence w/ Co-Lead counsel and J. Dallal re discovery statement, issues with Lucasfilm, Intel, Apple town hall videos. | 0.80 | $480.00 |
| 5/4/2013 | LJL | Multiple emails among co-leads, experts re status, strategy. | 0.40 | $240.00 |
| 5/4/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification; draft and revise Adobe draft brief section; review Adobe deposition transcripts and background materials. | 5.20 | $2,548.00 |
| 5/5/2013 | GS | ECF Filings | 0.30 | $90.00 |
| 5/5/2013 | JD | Draft and revise Adobe draft brief section; review Adobe deposition transcripts background materials. | 6.70 | $3,283.00 |
| 5/6/2013 | LJL | Work on class certification briefing, etc., part 2. | 9.30 | $5,580.00 |
| 5/6/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 4.60 | $2,254.00 |
| 5/6/2013 | JD | Review draft of K. Hallock report; review and comment on draft of supplemental class cert brief; confer w/L. Leebove. | 2.60 | $1,274.00 |
| 5/6/2013 | JD | Weekly co-lead conference call; review case calendar and open discovery issues and prepare and circulate weekly call agenda. | 0.20 | $98.00 |
| 5/6/2013 | JD | Review Town Hall videos and confer w/J. Saveri. | 0.50 | $245.00 |
| 5/7/2013 | LJL | Work on class certification briefing and related issues / expert work / deposition transcript coding & review. | 8.40 | $5,040.00 |
| 5/7/2013 | JD | Research background, review transcripts, and draft Plaintiffs' position for CMC statement per request and instructions of B. Glackin. | 2.70 | $1,323.00 |
| 5/7/2013 | JD | Read emails re footnotes citing range docs for brief and locate on system. | 0.50 | $245.00 |
| 5/7/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.70 | $2,793.00 |
| 5/7/2013 | JD | Further phone calls and emails w/A. Silva at EconOne to discuss development of range charts for remaining defendants. | 0.60 | $294.00 |
| 5/7/2013 | JD | Review and propose changes to draft CMC statement. | 0.70 | $343.00 |
| 5/8/2013 | LJL | Work on brief and related expert and document issues. | 9.20 | $5,520.00 |
| 5/8/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 5.10 | $2,499.00 |
| 5/8/2013 | JD | Review and propose line edits to draft CMC statement; read and comment on emails re same. | 0.60 | $294.00 |
| 5/8/2013 | JD | Calls and emails w/A. Silva, confer w/L. Leebove and emails w/team members re missing Adobe pay ranges, derivation of Adobe ranges from available data, and how to prepare footnote on Adobe ranges. | 2.00 | $980.00 |
| 5/8/2013 | JD | Collect all range documents for Apple, Intel and Lucas and draft, edit and send footnotes summarizing all range doc information per request and instructions of D. Harvey; confer w/L. Leebove and emails re same. | 3.50 | $1,715.00 |
| 5/9/2013 | LJL | Work on brief revisions, edits, expert issues. | 9.90 | $5,940.00 |
| 5/9/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheet. | 0.20 | $98.00 |
| 5/9/2013 | JD | Calls and emails w/A. Silva and D. Harvey re Adobe range charts; draft, review and edit footnote on Adobe range tables; compile and circulate Adobe range tables; prepare abbreviated Adobe tables for possible inclusion as exhibits; confer w/L. Leebove re same. | 4.20 | $2,058.00 |
| 5/9/2013 | JD | Prepare and circulate proposed edits to drafts of supplementl class cert brief; confer w/L. Leebove and incorporate further edits; identify additional citations re Apple's Merlin system; research and review depositions to identify additional citations for Apple and Lucasfilm sections per request and instructions of L. Leebove. | 4.50 | $2,205.00 |
| 5/9/2013 | JD | Read and review compilation of all depo designations from Apple, Intel, Lucas and Adobe and select excerpts for submission to court along with class cert filing per requests of L. Leebove and D. Harvey. | 2.00 | $980.00 |
| 5/9/2013 | JD | Read and review transcripts and code issues relevant to class certification in advance of revised motion for class certification. | 3.10 | $1,519.00 |
| 5/10/2013 | LJL | Work on draft brief revisions/edits, finalizing, expert issues, salary range issues. | 9.70 | $5,820.00 |
| 5/10/2013 | JD | Email exchange w/O/C. K. Bowen re extension on depo errata sheets. | 0.10 | $49.00 |
| 5/10/2013 | JD | Read and review compilation of all depo designations from Apple, Intel, Lucas and Adobe and select excerpts for submission to court along with class cert filing per requests of L. Leebove and D. Harvey; send to team. | 1.50 | $735.00 |
| 5/10/2013 | JD | Multiple emails and confer w/L. Leebove and team members re Google salary ranges; research discovery background and draft email summaries; call w/L. Cisneros to O/C L. Rubin; write up instructions to A. Silva re how to proceed on Google range analysis. | 3.30 | $1,617.00 |
| 5/10/2013 | JD | Confer via phone and email with team members and counsel for all defendants; draft, propose, revise, and circulate revisions; review, edit, obtain signoff on, and file final joint discovery report through ECF system. | 2.00 | $980.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/10/2013 | JD | Review and propose edits to supplemental class cert motion brief drafts; confer w/L. Leebove and circulate proposed changes. | 5.00 | $2,450.00 |
| 5/11/2013 | JD | Review supplemental class cert filing and CMC statement and compose and circulate summary email. | 0.80 | $392.00 |
| 5/13/2013 | JD | Weekly co-lead conference call; review case calendar and open discovery issues and prepare and circulate weekly call agenda. | 0.60 | $294.00 |
| 5/13/2013 | JD | Review case record and case correspondence; collect and circulate correspondence and production documents showing state of and Intuit and Pixar salary range production on system. | 2.50 | $1,225.00 |
| 5/13/2013 | JD | Organize class cert briefing and unredacted copies of same on system and circulate to team. | 0.50 | $162.50 |
| 5/13/2013 | JD | Confer w/J. Saveri and L. Leebove re state of discovery and salary range production in advance of CMC. | 1.40 | $686.00 |
| 5/13/2013 | LJL | Multiple discussions w/ J. Dallal re salary range info and defendants' discovery responses/document productions. | 0.80 | $480.00 |
| 5/14/2013 | GS | ECF Filings | 0.20 | $60.00 |
| 5/14/2013 | JD | Collect and circulate correspondence and production documents showing state of and Intuit and Pixar salary range production on system; organize range documents for Adobe, Pixar and Intuit and correspondence re same for Pixar and Intuit on system; upload and organize discovery request and response documents on firm system. | 4.00 | $1,960.00 |
| 5/14/2013 | JD | Review case record, case correspondence and calendar; update calendar; prepare summary of upcoming tasks in advance of CMC. | 1.50 | $735.00 |
| 5/14/2013 | JD | Review and update case correspondence file. | 0.70 | $227.50 |
| 5/15/2013 | JD | Review, upload and organize Apple depo errata sheets. | 0.30 | $97.50 |
| 5/15/2013 | JD | Send and review emails re Pixar salary ranges; collect and circulate excerpts from Pixar discovery re same. | 1.70 | $833.00 |
| 5/15/2013 | JD | Attend CMC hearing at NDCAL San Jose. | 7.50 | $3,675.00 |
| 5/16/2013 | GS | ECF Filing | 0.20 | $60.00 |
| 5/16/2013 | JD | Upload and organize discovery request and response documents on firm system. | 1.70 | $552.50 |
| 5/16/2013 | JD | Further collection and reorganizing of correspondence, discovery responses, and deposition excerpts re completeness of Pixar salary range production; confer w/L. Leebove. | 0.80 | $392.00 |
| 5/17/2013 | JD | Review S. Sandburg declaration. | 0.40 | $196.00 |
| 5/17/2013 | JD | Review draft discovery report and confirm signoff with JSLF team. | 0.20 | $98.00 |
| 5/17/2013 | JD | Collect and reorganize all correspondence, discovery responses, and deposition excerpts and write up findings re completeness of Pixar salary range production. | 4.50 | $2,205.00 |
| 5/17/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.60 | $195.00 |
| 5/20/2013 | JD | Confer w/J. Saveri and L. Leebove re upcoming tasks, CMC, and production of salary range information; review and update case calendar. | 0.80 | $392.00 |
| 5/20/2013 | JD | Internal discussions w/L. Leebove and J. Saveri re mediation, case schedule, response to ROGs 15 and 16, and production of salary range information; review and update case calendar; call w/B. Glackin re ROG responses. | 1.40 | $686.00 |
| 5/20/2013 | LJL | Correspond w/ K. Dermody re conf. call and discuss same with team JSLF. | 0.10 | $60.00 |
| 5/20/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal, co-counsel re experts. | 0.10 | $60.00 |
| 5/21/2013 | JD | Review, edit and comment on drafts of responses to ROGs 15 and 16. | 2.00 | $980.00 |
| 5/21/2013 | LJL | Correspondence B. Glackin, J. Saveri, J. Dallal and internally with J. saveri, J. Dallal re interrogatory responses; review discovery materials. | 0.70 | $420.00 |
| 5/21/2013 | LJL | Work on resonses to contention interrogatories; discussions with J. Dallal re same. | 2.00 | $1,200.00 |
| 5/22/2013 | JD | Emails and calls w/A. Silva re status of Intuit salary range tables/production of same; review and organize Intuit salary range information. | 1.40 | $686.00 |
| 5/22/2013 | JD | Review case record and transcripts and compose insert to ROG response re additional Intel agreements. | 0.60 | $294.00 |
| 5/22/2013 | LJL | Multiple discussions with J. Dallal re salary range data for class certification. | 1.30 | $780.00 |
| 5/22/2013 | LJL | Co-lead correspondence re mediation. | 0.10 | $60.00 |
| 5/22/2013 | LJL | Review mediation status report and correspondence among all counsel re same. | 0.10 | $60.00 |
| 5/23/2013 | JD | Calls and emails w/O/C C. Brown and C. Bowen re extensions on depo errata sheets. | 0.40 | $196.00 |
| 5/23/2013 | JD | Confer w/L. Leebove, review case record, and draft email request for instruction to J. Saveri re incompleteness of salary range information. | 1.50 | $735.00 |
| 5/23/2013 | JD | Emails w/S. Schalman-Bergen re case status and progress of settlement talks. | 0.40 | $196.00 |
| 5/23/2013 | JD | Upload and organize discovery request and response documents on firm system. | 0.80 | $260.00 |
| 5/23/2013 | JD | Review and update case correspondence file. | 0.40 | $130.00 |
| 5/23/2013 | LJL | Correspond w/ K. Dermody re discovery report. | 0.10 | $60.00 |
| 5/23/2013 | LJL | Conference w/ J. Dallal re salary range information from defendants. | 1.00 | $600.00 |
| 5/24/2013 | LJL | Correspondence w/ K. Dermody, D. Harvey re discovery report; conferences w/ J. Dallal re same;  draft discovery report and discuss status of discovery with J. Dallal. | 1.00 | $600.00 |
| 5/24/2013 | JD | Additional emails, review and comment on drafts and confer w/L. Leebove re amended answer to ROG 15. | 1.60 | $784.00 |
| 5/24/2013 | JD | Confer via phone and email with team members and counsel for defendants; draft, revise, and circulate proposed filing; obtain signoff on and attempt to file final joint discovery report through ECF system; review court rules on procedures when ECF is down. | 4.00 | $1,960.00 |
| 5/24/2013 | JD | Review and update case correspondence file. | 1.70 | $552.50 |
| 5/24/2013 | LJL | Correspondence among co-leads re response to contention interrogatory no. 15. | 0.30 | $180.00 |
| 5/24/2013 | LJL | Multiple correspondence with J. Dallal re discovery report, filing and system failure. | 0.70 | $420.00 |

| Date | | Description | | |
|---|---|---|---|---|
| 5/24/2013 | LJL | Multiple emails, discussions with J. Saveri, J. Dallal and among co-lead counsel re substantive responses and timing issues re contention interrogatories. | 1.40 | $840.00 |
| 5/24/2013 | LJL | Phone calls and emails with co-counsel, J. Dallal re discovery report. | 0.60 | $360.00 |
| 5/28/2013 | JD | Compose, edit and sign declaration on Technical Failure; file Discovery Report and technical failure declaration through ECF system. | 1.50 | $735.00 |
| 5/28/2013 | JD | Review and update case correspondence file. | 2.10 | $682.50 |
| 5/29/2013 | LJL | Phone call with B. Glackin and D. Harvey re interrogatory No. 16; conference & correspondence w/ J. Dallal re same. | 0.60 | $360.00 |
| 5/29/2013 | JD | Conversations w/M. Adriano re passdown and status of depo exhibit list. | 0.50 | $245.00 |
| 5/29/2013 | JD | Team call and confer w/L. Leebove re response to ROG 16; begin collection of exhibits for same. | 3.50 | $1,715.00 |
| 5/29/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheet. | 0.20 | $98.00 |
| 5/30/2013 | MA | Organize and finalize exhibit master list. | 5.50 | $1,650.00 |
| 5/30/2013 | JD | Collect and review exhibits to identify materials response to ROG 16; emails w/A. Shaver re same. | 3.20 | $1,568.00 |
| 5/31/2013 | MA | Organized and finalized exhibit master list. | 3.00 | $900.00 |
| 5/31/2013 | PL | Download/cataloging exhibit PDF's | 2.50 | $787.50 |
| 5/31/2013 | JD | Collect and review exhibits to identify materials response to ROG 16. | 2.00 | $980.00 |
| 5/31/2013 | JD | Passdown conversation w/departing paralegal M. Adriano on completion of exhibit lists, organization and completeness of hard-copy files, and location of case materials on system. | 1.20 | $588.00 |
| 6/1/2013 | JD | Collect and review exhibits to identify materials for response to ROG 16. | 2.00 | $980.00 |
| 6/3/2013 | JD | Collect and review exhibits to identify materials for response to ROG 16. | 5.00 | $2,450.00 |
| 6/3/2013 | JD | Read and review transcripts and code issues relevant to class certification. | 2.00 | $980.00 |
| 6/3/2013 | LJL | Correspond w/ D. Harvey, B. Glackin, A. shaver, J. Dallal re response to interrogatory 16; review materials re same. | 0.80 | $480.00 |
| 6/4/2013 | JD | Review and comment on drafts of response to ROG 16; confer w/L. Leebove; emails w/D. Harvey and L. Leebove. | 1.50 | $735.00 |
| 6/4/2013 | LJL | Work on response to Interrogatory 16, correspond w/ D. Harvey re same; discussions w/ J. Dallal re same. | 2.10 | $1,260.00 |
| 6/4/2013 | LJL | Correspond w/ K. Dermody re Hallock prep. | 0.10 | $60.00 |
| 6/5/2013 | JD | Reorganize exhibits and prepare chart; collect and review exhibits to identify materials for response to ROG 16. | 4.20 | $2,058.00 |
| 6/5/2013 | JD | Email re Lucasfilm compensation witnesses. | 0.30 | $147.00 |
| 6/5/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheets. | 0.20 | $98.00 |
| 6/5/2013 | LJL | Correspondence w/ J. Dallal, co-counsel re organizing evidence and discovery responses; discussions w/ J. Dallal re same; reviewing and organizing evidence. | 3.70 | $2,220.00 |
| 6/6/2013 | LJL | Depo prep:  Hallock. | 7.00 | $4,200.00 |
| 6/6/2013 | JD | Review and comment on drafts to ROG 16 response; confer w/J. Saveri; emails w/team re same. | 1.10 | $539.00 |
| 6/6/2013 | JD | Research Lucasfilm merit increase budgets and report back w/relevant documents via email for K. Hallock depo prep per request of D. Harvey. | 0.80 | $392.00 |
| 6/6/2013 | JD | Call and email w/O/C C. Brown re extension on depo errata sheets. | 0.20 | $98.00 |
| 6/7/2013 | LJL | Hallock deposition. | 9.70 | $5,820.00 |
| 6/7/2013 | JD | Brief meeting w/J. Saveri re case progress and status of settlement negotiations. | 0.20 | $98.00 |
| 6/7/2013 | JD | Review and comment on drafts of ROG 16; confer w/J. Saveri and L. Leebove and obtain signoff on filing; emails re same. | 1.60 | $784.00 |
| 6/10/2013 | PL | Reorganized/verified files in S-Drive. | 1.20 | $378.00 |
| 6/11/2013 | PL | Researched Kramm.com for mission files per deponent. | 1.30 | $409.50 |
| 6/11/2013 | PL | Searched exhibit binders for anomalies; added missing tabs. | 4.40 | $1,386.00 |
| 6/11/2013 | JD | Confer briefly w/P. Lall re completing depo exhibit spreadsheet and hard-copy exhibit binders. | 0.40 | $196.00 |
| 6/11/2013 | JD | Review and update case correspondence database. | 0.90 | $292.50 |
| 6/12/2013 | LJL | Meeting w/ B. Glackin re HTCC | 0.40 | $240.00 |
| 6/12/2013 | LJL | Conference w/ J. Saveri re status, strategy, settlement strategy; conference call w/ J. Saveri, K. Dermody, B. Glackin re Intel settlement offer. | 0.70 | $420.00 |
| 6/12/2013 | PL | Searched exhibit binders for anomalies; added missing tabs. | 3.20 | $1,008.00 |
| 6/12/2013 | JD | Confer w/L. Leebove briefly re division of responsibilities/workflow per request of J. Saveri. | 0.40 | $196.00 |
| 6/12/2013 | JD | Confer briefly w/P. Lall re completing depo exhibit spreadsheet and hard-copy exhibit binders. | 0.30 | $147.00 |
| 6/13/2013 | PL | Searched exhibit binders for anomalies and missing tabs. | 3.20 | $1,008.00 |
| 6/14/2013 | LJL | Correspondence w/ co-counsel re scheduling Murphy deposition. | 0.10 | $60.00 |
| 6/17/2013 | JD | Team call; confer w/J. Saveri and L. Leebove re agenda for team call; prepare agenda. | 1.70 | $833.00 |
| 6/17/2013 | JD | Review response to ROG 16 and emails re same. | 0.20 | $98.00 |
| 6/17/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 6/17/2013 | LJL | Team conference call; conferences w/ J. Dallal, J. Saveri re status, strategy; prep for call. | 1.60 | $960.00 |
| 6/17/2013 | LJL | Correspondence w/ co-counsel re Murphy deposition. | 0.10 | $60.00 |
| 6/18/2013 | JD | Review mediation brief; check case facts; circulate comments. | 1.30 | $637.00 |
| 6/18/2013 | LJL | Review draft mediation brief and revise, circulate revisions, correspond J. Dallal re same. | 1.40 | $840.00 |
| 6/19/2013 | JD | Review mediation brief; check case facts; circulate comments; read exhibit case Leyva; confer w/J. Saveri and L. Leebove re filing. | 2.30 | $1,127.00 |

| 6/19/2013 | LJL | Review final submitted mediation brief, correspondence re J. Saveri, J. Dalla re same. | 0.80 | $480.00 |
|---|---|---|---|---|
| 6/20/2013 | LJL | Correspond w/ J. SAveri, J. Dallal re mediation brief. | 0.30 | $180.00 |
| 6/21/2013 | JD | Confer w/J. Saveri and begin review of key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 1.50 | $735.00 |
| 6/21/2013 | JD | Review case calendar and case correspondence; confer w/team members re schedule for weekend strategy call. | 0.40 | $196.00 |
| 6/21/2013 | LJL | Conf. JRS, JDallal re expected opposition brief; schedule co-lead conference call Sunday night call re reply brief. | 0.20 | $120.00 |
| 6/22/2013 | JD | Review Opposition to Class Certification and related filings. | 2.50 | $1,225.00 |
| 6/22/2013 | LJL | Review class certification opposition materials. | 1.50 | $900.00 |
| 6/23/2013 | JD | Team call re strategy for Reply brief in support of Class Cert motion; emails re scheduling; review opposition to class cert and related filings; write up and circulate notes. | 3.50 | $1,715.00 |
| 6/23/2013 | LJL | correspondence re Conference call re class certification opposition and reply briefing. | 0.30 | $180.00 |
| 6/23/2013 | LJL | Review class cert opposition papers. | 2.20 | $1,320.00 |
| 6/24/2013 | JPD | Review certification materials. | 4.10 | $3,280.00 |
| 6/24/2013 | PL | Review, download and forward ECF documents. | 0.90 | $283.50 |
| 6/24/2013 | JD | Emails and confer w/J. Saveri and L. Leebove re weekend conference call and plan for Reply brief. | 0.80 | $392.00 |
| 6/24/2013 | JD | Review Murphy report and other documents filed with opposition to class cert. | 2.20 | $1,078.00 |
| 6/24/2013 | JD | Set up chart of new evidence submitted in attorney declarations per request of J. Saveri. | 0.60 | $294.00 |
| 6/24/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 2.50 | $1,225.00 |
| 6/24/2013 | JD | Review case files and confer w/team members re evidence submitted by Plaintiffs with supplemental class cert motion. | 0.40 | $196.00 |
| 6/24/2013 | LJL | Discussions w/ J. Dallal, J. SAveri re plan of action on reply briefing. | 0.80 | $480.00 |
| 6/24/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re conference call, staffing. | 0.20 | $120.00 |
| 6/24/2013 | LJL | Review current and prior class cert. briefing and reports and files re reply briefing. | 4.80 | $2,880.00 |
| 6/25/2013 | JPD | Review certification materials. | 2.80 | $2,240.00 |
| 6/25/2013 | PL | Review, download and forward ECF documents. | 1.30 | $409.50 |
| 6/25/2013 | PL | Research LexisNexis to find/print cases cited in opposition to revised class certification motion. | 2.10 | $661.50 |
| 6/25/2013 | LJL | Conference call with co-Leads and K. Hallock; follow up discussion re same. | 0.60 | $360.00 |
| 6/25/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri. | 6.80 | $3,332.00 |
| 6/26/2013 | LJL | Mediation | 5.00 | $3,000.00 |
| 6/26/2013 | JD | Review key case documents and deposition exhibits to identify top 10 documents for each defendant per request of J. Saveri; organize and save on system; write up findings. | 4.20 | $2,058.00 |
| 6/26/2013 | JD | Review and analyze opposition to class cert filing and fill in chart of new evidence submitted in attorney declarations per request of J. Saveri. | 2.20 | $1,078.00 |
| 6/27/2013 | JPD | Review certification, expert reports. | 1.70 | $1,360.00 |
| 6/27/2013 | JPD | Telephone conference with L. Leebove re certification reply. | 0.50 | $400.00 |
| 6/27/2013 | JPD | Telephone conference with L. Leebove re certification reply. | 0.60 | $480.00 |
| 6/27/2013 | JPD | Telephone conference with co-lead counsel re certification reply. | 1.00 | $800.00 |
| 6/27/2013 | JD | Review and analyze opposition to class cert filing and complete filling in chart of new evidence submitted in attorney declarations per request of J. Saveri and circulate via email. | 1.80 | $882.00 |
| 6/27/2013 | JD | Review and comment on draft outline for Reply brief circulated by D. Harvey; confer w/team re same. | 0.80 | $392.00 |
| 6/27/2013 | JD | Confer w/L. Leebove and J. Saveri re Reply brief; review Opposition brief; collect and organize and begin review of cases citing In re GPUs. | 4.50 | $2,205.00 |
| 6/27/2013 | LJL | Conference w/ J. Saveri, J. Davis re status/strategy. | 0.60 | $360.00 |
| 6/27/2013 | LJL | Discussions w/ J. SAveri, J. Dallal re class certification; review materials and outline; read cases; conduct initial research. | 5.80 | $3,480.00 |
| 6/27/2013 | LJL | Co-lead conference call re class certification. | 1.00 | $600.00 |
| 6/27/2013 | LJL | Confer/correspond w/ J. Dallal re summary of evidence in opposition and review draft of same. | 0.70 | $420.00 |
| 6/28/2013 | JPD | Reveiw expert reports/briefs re experts. | 2.90 | $2,320.00 |
| 6/28/2013 | JPD | Telephone conference with co-lead counsel re certification. | 1.00 | $800.00 |
| 6/28/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |
| 6/28/2013 | PL | Prepare deposition exhibit binders. | 1.10 | $346.50 |
| 6/28/2013 | PL | E-mailed S-drive path to cited cases re opposition to revised class certification motion. | 0.10 | $31.50 |
| 6/28/2013 | LJL | Conference call with co-leads and J. Davis re strategy on class certification. | 1.00 | $600.00 |
| 6/28/2013 | LJL | Phone call w/ D. Harvey re status/strategy. | 0.40 | $240.00 |
| 6/28/2013 | JD | Team conference call re Reply brief strategy. | 1.00 | $490.00 |
| 6/28/2013 | JD | Call w/experts re status of Intuit data. | 0.40 | $196.00 |
| 6/28/2013 | JD | Emails re review and organize evidence filed with plaintiffs' class cert filings. | 0.50 | $245.00 |
| 6/28/2013 | JD | JSLF team call re strategy on Reply brief, division of responsibilities, proposed revisions to outline. | 0.60 | $294.00 |
| 6/28/2013 | JD | Talk w/P. Lall re organizing averaging cases. | 0.20 | $98.00 |
| 6/28/2013 | JD | Read, outline and organize averaging cases; confer w/L. Leebove re same. | 5.20 | $2,548.00 |

| 6/28/2013 | LJL | Internal JSLP conference call re class certification status/strategy; tasks. | 0.60 | $360.00 |
|---|---|---|---|---|
| 6/28/2013 | LJL | Legal research & analysis. | 2.50 | $1,500.00 |
| 6/28/2013 | LJL | Legal research & analysis re class certification; review and comment on outline and correspondence w/ co-lead counsel re same. | 3.50 | $2,100.00 |
| 6/28/2013 | LJL | Correspond with D. Harvey, P. Johnson re salary range data; phone call w/ P. Johnson re salary range data; review discovery and correspondence record re salary range data. | 2.00 | $1,200.00 |
| 6/28/2013 | LJL | Correspondence w/ D. Harvey, P. Barile re research assignments. | 0.10 | $60.00 |
| 6/30/2013 | LJL | Review email from B. Glacking re Leamer/Murphy. | 0.10 | $60.00 |
| 7/1/2013 | PL | Prepare deposition exhibit binders. | 4.90 | $1,543.50 |
| 7/1/2013 | JPD | Class certification reply re Comcast. | 2.20 | $1,760.00 |
| 7/1/2013 | JD | Review J. Davis draft section on Comcast etc. | 0.30 | $147.00 |
| 7/1/2013 | JD | Read/review/outline class cert order argument; read supplemental Leamer report and Murphy report for discussion of averaging. Prepare outline of averaging arguments. | 6.50 | $3,185.00 |
| 7/1/2013 | JD | Confer w/L. Leebove and J. Saveri re assignments and strategy for Reply brief. | 0.50 | $245.00 |
| 7/1/2013 | LJL | Emails and discussions w/ J. Dallal, J. Davis, D. Harvey, B. Glackin re scheduling, assignments, brief outline, strategy, expert issues, all re class cert reply; legal research and analysis re class cert reply. | 6.50 | $3,900.00 |
| 7/2/2013 | PL | Prepare deposition exhibit binders. | 1.80 | $567.00 |
| 7/2/2013 | JD | Read and review GPU, Reed and additional averaging cases and internal case citations; develop outline and begin draft of averaging section for Reply brief. | 9.70 | $4,753.00 |
| 7/2/2013 | JD | Confer and emails w/L. Leebove and co-leads re status of Intuit and Pixar compensation data and comp analysis; collect and circulate examples re same. | 1.50 | $735.00 |
| 7/2/2013 | JD | Review discovery record and correspondence for R26 disclosures and mentions of potential witness G. Currey; emails re same. | 0.80 | $392.00 |
| 7/2/2013 | LJL | Multiple communications w/ J. Dallal, co-counsel, re salary range data, defendants' productions, use of salary range data; review/assess discovery record, prior work on salary range charts.. | 7.00 | $4,200.00 |
| 7/2/2013 | LJL | Correspondence w/ J. Dallal re release of amended 30(b)(6) witness G. Currey. | 0.40 | $240.00 |
| 7/3/2013 | PL | Meet with J. Dallal. | 0.20 | $63.00 |
| 7/3/2013 | JPD | Class certification; review and comment on Murphy deposition outline. | 1.30 | $1,040.00 |
| 7/3/2013 | JPD | Class certification; telephone conference with J. Saveri re Murphy deposition. | 0.20 | $160.00 |
| 7/3/2013 | LJL | Phone call w/ J. Davis re class certification issues. | 0.30 | $180.00 |
| 7/3/2013 | JD | Confer w/P. Lall about exhibit binders. | 0.20 | $98.00 |
| 7/3/2013 | JD | Further inquiry into decision not to depose G. Currey; review discovery and correspondence. | 0.40 | $196.00 |
| 7/3/2013 | JD | Read and review article on Reed; read and review additional cases; draft, revise and emails re averaging section for Reply brief. | 11.90 | $5,831.00 |
| 7/3/2013 | LJL | Conference w/ J. Dallal re G. Currey; review correspondence, disclosures. | 0.70 | $420.00 |
| 7/3/2013 | LJL | Field discovery record research requests from Shaw deposition; confer w/ J. Dallal re same. | 1.00 | $600.00 |
| 7/3/2013 | LJL | Correpsondence w/ P. Johnson re Intuit/Pixar salary data; confer w/ J. Dallal re same. | 0.50 | $300.00 |
| 7/3/2013 | LJL | Research/analysis, record review re class certification reply. | 4.20 | $2,520.00 |
| 7/4/2013 | JPD | Class certification; review of B. Glackin outline; expert report. | 1.50 | $1,200.00 |
| 7/4/2013 | JD | Draft, revise and emails re averaging section for Reply brief. | 1.10 | $539.00 |
| 7/5/2013 | LJL | Work on supplemental reply brief. | 8.00 | $4,800.00 |
| 7/5/2013 | PL | Shepardize case. | 2.00 | $630.00 |
| 7/5/2013 | JPD | Class certification; Murphy deposition. | 7.90 | $6,320.00 |
| 7/5/2013 | JPD | Class certification; meeting with J. Saveri; telephone conference re reply. | 0.40 | $320.00 |
| 7/5/2013 | JD | Confer w/experts and L. Leebove re compensation data and preparation of salary range charts; calls re same. | 0.80 | $392.00 |
| 7/5/2013 | JD | Review, edit and comment on drafts of Leamer report and brief; conferences and calls w/L. Leebove re same. | 3.50 | $1,715.00 |
| 7/5/2013 | JD | Download, read and outline additional cases on averaging issue and circulate comments. | 3.00 | $1,470.00 |
| 7/6/2013 | LJL | Reviewing discovery record and evidence; drafting, revising structure section(s) of supplemental class certification reply. | 6.70 | $4,020.00 |
| 7/6/2013 | JPD | Class certification; review reply; telephone conference with co-counsel. | 2.90 | $2,320.00 |
| 7/6/2013 | JPD | Class certification; telephone conference with Brendan Glackin. | 0.10 | $80.00 |
| 7/6/2013 | JD | Review and comment on draft Leamer report; review drafts of brief; review Zaul memo on compensation decisions; review Teece report; team call re outstanding tasks/responsibilities. | 3.00 | $1,470.00 |
| 7/7/2013 | JPD | Class certification; review edward Leamer deposition and comment. | 1.70 | $1,360.00 |
| 7/7/2013 | LJL | Review Shaw notes and correpsondence from co-counsel re same; correspond with K. Dermody re rebutting Shaw. | 0.80 | $480.00 |
| 7/7/2013 | LJL | Review Leamer draft.  Correspond w/ D. Harvey re salary range data. | 1.50 | $900.00 |
| 7/8/2013 | LJL | Work on Supplemental class certification reply; reviewing evidence, drafting, revising, conferring with J.Dallal, J Saveri; correspondence with co-counsel re same; conference calls re Leamer report. | 9.10 | $5,460.00 |
| 7/8/2013 | JPD | Class certification; edit reply. | 0.90 | $720.00 |
| 7/8/2013 | JPD | Class certification; redline and memorandum re Edward Leamer report. | 3.40 | $2,720.00 |
| 7/8/2013 | JPD | Class certification; telephone conference with Edward Leamer and co-counsel re Edward Leamer report. | 1.20 | $960.00 |
| 7/8/2013 | JPD | Class certification; telephone conference with J. Saveri re Edward Leamer report. | 0.30 | $240.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/8/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 7/8/2013 | JD | Research background of witness R. Okamoto per request of A. Shaver. | 0.20 | $98.00 |
| 7/8/2013 | JD | Revise and edit averaging section; emails re relevant case authority; review and comment on drafts of class cert brief and Leamer report; confer w/L. Leebove re outstanding tasks. | 10.20 | $4,998.00 |
| 7/9/2013 | LJL | Drafting, editing, revising supplemental class certification reply; multiple conferences with J. Dallal, JRS re same; conference call w/ HTCC team re status, strategy, next steps. | 9.30 | $5,580.00 |
| 7/9/2013 | JPD | Class certification; telephone conference with L. Leebove re reply brief. | 0.30 | $240.00 |
| 7/9/2013 | JPD | Class certification; telephone conference with co-counsel re reply brief. | 0.30 | $240.00 |
| 7/9/2013 | JPD | Telephone conference with J. Saveri re settlement. | 0.40 | $320.00 |
| 7/9/2013 | JPD | Class certification; telephone conference; review reply brief. | 1.20 | $960.00 |
| 7/9/2013 | JD | Review, revise and comment on multiple versions of rebuttal Leamer report; review J. Davis memo; check and supplement case citations; draft and revise new intro for Reply brief; review and comment on L. Leebove draft section; schedule team call; internal meeting re outstanding Reply brief tasks; team call. | 10.00 | $4,900.00 |
| 7/10/2013 | JPD | Class certification;; review and edit of reply brief to J. Saveri. | 1.80 | $1,440.00 |
| 7/10/2013 | JD | Calls and emails w/A. Silva and team members re salary range charts; review, edit and comment on brief sections per request of L. Leebove; request and review prior class cert hearing transcript; internal meeting re possible settlement; review and comment on GPU case expert reports; schedule team call and team call. | 10.50 | $5,145.00 |
| 7/10/2013 | LJL | Work on reply brief and salary range issues for reply brief. | 8.50 | $5,100.00 |
| 7/11/2013 | JPD | Class certification; review and edit of reply brief to J. Saveri. | 0.60 | $480.00 |
| 7/11/2013 | JD | Online research and organize data for presentation of salary range charts in expert reports; review and comment on multiple versions of draft brief and draft Leamer report; transcribe and circulate edits to brief by J. Saveri; compare draft brief with prior filings and compile list of new evidence to be submitted with Reply; check and update Reply brief citations. | 8.00 | $3,920.00 |
| 7/11/2013 | LJL | Work on reply briefing and charts. | 8.00 | $4,800.00 |
| 7/12/2013 | JD | Internal meeting re settlement terms, disclosure conditions, and upcoming tasks. | 0.50 | $245.00 |
| 7/12/2013 | JD | Review, edit and comment on multiple drafts of Reply brief and expert report; propose new language for footnotes; check numbers and propose language to ensure accuracy of numerical impact claims; review and comment on modifications to proposed final versions of brief and expert report; calls and emails with experts and team members re presentation of salary range data. | 8.50 | $4,165.00 |
| 7/12/2013 | JD | Review and update case correspondence file. | 0.30 | $97.50 |
| 7/12/2013 | LJL | JSLF team meeting re status/strategy. | 0.50 | $300.00 |
| 7/12/2013 | LJL | Work on reply brief. | 4.50 | $2,700.00 |
| 7/13/2013 | LJL | Work on draft settlement agreement re Pixar/Lucas; correspondence w/ J. Saveri re same. | 2.50 | $1,500.00 |
| 7/14/2013 | JD | Review settlement documents filed in other cases; emails re scope of assignment for preliminary approval filing. | 0.40 | $196.00 |
| 7/15/2013 | LJL | Work on revising draft settlement agreement re Lucasfilm and Pixar. | 5.50 | $3,300.00 |
| 7/15/2013 | LJL | Multiple conferences w/ J. Dallal re partial Pixar/Lucasfilm settlement and settlement approval procedures and settlement documents. | 1.40 | $840.00 |
| 7/15/2013 | PL | Download ECF documents. | 1.30 | $409.50 |
| 7/15/2013 | JPD | Review filing re settlement; comments to J. Saveri. | 0.60 | $480.00 |
| 7/15/2013 | JD | Review and compare expert reports; revise class definition for inclusion with all settlement documents; run analyses of settlement numbers per request of J. Saveri. | 1.50 | $735.00 |
| 7/15/2013 | JD | Download and organize templates from recent settlement filings in other cases; create list of documents to be prepared; create shell pleadings; begin drafting final approval and preliminary approval orders. | 4.50 | $2,205.00 |
| 7/15/2013 | JD | Review, edit and comment on draft settlement agreement; review MOU; confer w/L. Leebove. | 1.50 | $735.00 |
| 7/15/2013 | JD | Organize notes, update case calendar, update task list. | 0.50 | $245.00 |
| 7/16/2013 | LJL | Researching and working on drafting settlement class notice re Pixar and Lucasfilm settlement. | 5.20 | $3,120.00 |
| 7/16/2013 | LJL | Multiple conferences with J. Dallal re class action settlement, preliminary and final approval procedures and practices, drafting settlement documents. | 1.50 | $900.00 |
| 7/16/2013 | PL | Save unredacted versions of documents to filing. | 0.20 | $63.00 |
| 7/16/2013 | JPD | Review J. Saveri e-mails; telephone conference with J. Saveri. | 1.80 | $1,440.00 |
| 7/16/2013 | JPD | Edit J. Saveri filing. | 0.70 | $560.00 |
| 7/16/2013 | JPD | Review filing re settlement process. | 0.90 | $720.00 |
| 7/16/2013 | JD | Organize settlement drafts, templates and case law on system. | 0.40 | $196.00 |
| 7/16/2013 | JD | Draft and revise draft final approval and preliminary approval proposed orders per instructions of J. Saver and L. Leebove and in light of recent case precedent; circulate; review and comment on feedback. | 5.00 | $2,450.00 |
| 7/16/2013 | JD | Research, download and review recent case precedent on standards for certification of settlement class; read and summarize cases; confer w/L. Leebove re same. | 3.50 | $1,715.00 |
| 7/16/2013 | JD | Review and comment on draft J. Saveri memo; check against case calendar and settlement docs. | 1.20 | $588.00 |
| 7/16/2013 | LJL | Review/revise settlement documents. | 1.50 | $900.00 |

| 7/17/2013 | LJL | Work on drafts/revisions re status of mediation and joint statement re effect of settlement on class certification; conference with J. Saveri re same; revise statements per J. Saveri comments; conference call with co-counsel re statements, strategy on preliminary approval and certification; follow-up conference with J. Saveri, J. Dallal and J.Davis (by phone) | 2.50 | $1,500.00 |
|-----------|-----|---|------|-----------|
| 7/17/2013 | LJL | Multiple conferences with J. Dallal re status, strategy, preliminary approval brief and order, final approval brief. | 1.10 | $660.00 |
| 7/17/2013 | JPD | Review filing re settlement process; edits to J. Saveri. | 1.50 | $1,200.00 |
| 7/17/2013 | JPD | Telephone conference with co-counsel re settlement filing. | 0.40 | $320.00 |
| 7/17/2013 | JPD | Telephone conference with J. Saveri firm re settlement filing. | 0.40 | $320.00 |
| 7/17/2013 | JPD | Edit to joint filing re efforts at settlement. | 1.50 | $1,200.00 |
| 7/17/2013 | JD | Online research and download and circulate settlement orders per request of J. Saveri. | 0.50 | $245.00 |
| 7/17/2013 | JD | Revise and refine draft of preliminary approval and final approval proposed orders per comments and instruction of J. Saveri and L. Leebove. | 4.00 | $1,960.00 |
| 7/17/2013 | JD | Review, rewrite and comment on co-lead draft of plaintiffs' statement re effect of settlement; conference and emails w/J. Saveri and L. Leebove re same. | 3.00 | $1,470.00 |
| 7/17/2013 | JD | Team call and firm call re settlement documents/strategy. | 1.50 | $735.00 |
| 7/18/2013 | JPD | Edit filing re settlement; telephone conference with J. Saveri. | 0.80 | $640.00 |
| 7/18/2013 | JD | Research, download and organize Settlement Agreement materials; review Settlement Agreement standards from other cases; confer w/L. Leebove; begin drafting Pixar-Lucas settlement agreement. | 4.00 | $1,960.00 |
| 7/18/2013 | JD | Review and comment on additional drafts of effect of settlement brief; confer w/J. Saveri and emails re same. | 2.00 | $980.00 |
| 7/18/2013 | JD | Confer w/team members re class cert docs and needs for class cert hearing; organize class cert docs on system. | 0.80 | $392.00 |
| 7/18/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 7/19/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |
| 7/19/2013 | JD | Draft, revise and edit Pixar-Lucas settlement agreement per instructions of J. Saveri and L. Leebove; conference w/J. Saveri and L. Leebove re same. | 5.20 | $2,548.00 |
| 7/19/2013 | JD | Review, comment and obtain signoff on effect of settlement brief. | 0.60 | $294.00 |
| 7/19/2013 | JD | Revise and circulate preliminary approval motion; circulate draft preliminary approval and final approval orders. | 1.40 | $686.00 |
| 7/19/2013 | LJL | Work on LFL/Pixar settlement documents and materials. | 7.50 | $4,500.00 |
| 7/19/2013 | LJL | Work on mediation statement; correspondence w/ co-counsel re same. | 0.40 | $240.00 |
| 7/19/2013 | LJL | Work on joint statement re mediation. | 0.30 | $180.00 |
| 7/22/2013 | PL | Download/forward ECF documents. | 1.80 | $567.00 |
| 7/22/2013 | PL | Download/forward ECF documents. | 0.50 | $157.50 |
| 7/22/2013 | JD | Revise and update draft Pixar-Lucas settlement agreement; revise and edit draft preliminary approval motion. | 2.50 | $1,225.00 |
| 7/22/2013 | JD | Review improper sur-reply filed by Defendants; online research and review depo transcripts and other documents cited in same; download and review evidence law cases; review draft letter sent by D. Harvey. | 3.50 | $1,715.00 |
| 7/22/2013 | JD | Review and comment on drafts sent by J. Saveri of notice, proposed orders etc. | 0.50 | $245.00 |
| 7/23/2013 | JD | Draft, revise and edit Motion for Preliminary Approval. | 3.20 | $1,568.00 |
| 7/23/2013 | JD | Emails and confer w/J. Saveri re JSLF position on response to improper sur-reply. | 0.50 | $245.00 |
| 7/23/2013 | JD | Emails re plan for effect of settlement brief. | 0.40 | $196.00 |
| 7/23/2013 | JD | Review treatises and case law re standard for exclusion of argument; review court rules; write up findings for response to improper sur-reply. | 1.80 | $882.00 |
| 7/24/2013 | JD | Locate exemplars for and draft declaration of J. Saveri for inclusion with preliminary approval filing. | 3.00 | $1,470.00 |
| 7/24/2013 | JD | Meeting at OMM to discuss briefs on effect of settlement; confer re and prepare for same. | 2.20 | $1,078.00 |
| 7/24/2013 | JD | Emails and confer w/J. Saveri re plan for offline version of document database. | 1.00 | $490.00 |
| 7/25/2013 | PL | Download/forward ECF documents. | 0.20 | $63.00 |
| 7/25/2013 | JD | Additional legal research re effect of settlement on class cert and appropriateness of certifying settlement class; read and summarize Hanlon, Amchem and related cases. | 4.00 | $1,960.00 |
| 7/25/2013 | LJL | Correspondence w/ A. Shaver, K.Mason re claims administration interview; review backlog of messages and status update w/ A. Shaver. | 0.30 | $180.00 |
| 7/25/2013 | LJL | Correspondence w/ co-counsel re Keker appearing for Google. | 0.20 | $120.00 |
| 7/25/2013 | LJL | Review defendants' draft brief re effect of settlement; correspond w/ J. Saveri, co-counsel re same. | 0.40 | $240.00 |
| 7/25/2013 | LJL | Legal research/analysis re settlement class certification. | 1.20 | $720.00 |
| 7/26/2013 | LJL | Confernece call with A. Shaver, J. Mottek, M. Rappazini re Heffler notice and claims administration bid; follow-up call w/ J. Mottek | 0.40 | $240.00 |
| 7/26/2013 | JD | Identify number of class members and write up per request of J. Saveri; confer w/J. Saveri and L. Leebove re pending settlement and upcoming tasks. | 1.40 | $686.00 |
| 7/26/2013 | JD | Review, edit and comment on drafts of effect of settlement brief; emails re same; prepare and circulate draft to address last-minute issue due to pending new settlement. | 2.30 | $1,127.00 |
| 7/26/2013 | JD | Review and update case correspondence file. | 0.60 | $195.00 |
| 7/26/2013 | LJL | Work on settlement documents. | 3.70 | $2,220.00 |
| 7/26/2013 | LJL | Work on filing re effect of settlement; communications w/ D. Harvey, J. Dallal, J. Saveri re same. | 1.30 | $780.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/29/2013 | LJL | Phone call and correspondence with J. Mottek re Hefler bid. | 0.20 | $120.00 |
| 7/29/2013 | LJL | Conference call with A. Shaver, Boston Financial re notice and claims administration bid. | 0.30 | $180.00 |
| 7/29/2013 | PL | Download/forward ECF documents. | 0.60 | $189.00 |
| 7/29/2013 | LJL | Work on settlement documents; corresondence w/ co-counsel re preliminary approval papers; review Intuit MOU; conferences with J. Dallal re status, strategy, settlement document prep. | 5.90 | $3,540.00 |
| 7/29/2013 | JD | Review and update case correspondence file. | 0.60 | $195.00 |
| 7/29/2013 | JD | Work on settlement documents; emails re preliminary approval papers; review Intuit MOU; confer w/L. Leebove and J. Saveri re status, strategy, settlement document prep, division of labor in light of Intuit settlement. | 6.50 | $3,185.00 |
| 7/29/2013 | JD | Review draft administrative motion re sur-reply. | 0.40 | $196.00 |
| 7/30/2013 | JD | Review draft CMC statement. | 0.30 | $147.00 |
| 7/30/2013 | JD | Revise and combine prior motion for preliminary approval drafts into unified draft covering both Pixar-Lucas and Intuit settlements; collect and incorporate additional authority from settlement filings in other cases. | 4.70 | $2,303.00 |
| 7/30/2013 | JD | Review and summarize changes made by co-lead counsel to Pixar-Lucas settlement agreement draft; confer w/J. Saveri and L. Leebove re changes; collect and circulate operative drafts per request of J. Saveri. | 2.10 | $1,029.00 |
| 7/30/2013 | LJL | Review, revise, comment on draft preliminary approval papers; communications w/ J. Dallal re same. | 1.80 | $1,080.00 |
| 7/30/2013 | LJL | Discussions w/ J. Dallal re workload/workflow issues. | 0.80 | $480.00 |
| 7/30/2013 | LJL | Review and revise draft Pixar/LFL preliminary approval brief; multiple discussions with J. Dallal re same. | 0.70 | $420.00 |
| 7/31/2013 | LJL | Work on LFL, Pixar, Intuit settlement agreements and issues; conferences with J. Dallal re same. | 6.10 | $3,660.00 |
| 7/31/2013 | PL | Download ECF documents. | 0.10 | $31.50 |
| 7/31/2013 | JD | Collect and verify three competing versions of class definition language and check against all operative drafts of settlement documents and expert reports; circulate class language to team. | 0.70 | $343.00 |
| 7/31/2013 | JD | Full redraft of Pixar-Lucas settlement agreement to incorporate all changes by K. Dermody and comments by J. Saveri; review Intuit settlement agreement prepared by L. Leebove and harmonize Pixar-Lucas changes to Intuit language; review MOU to check for consistency. | 8.30 | $4,067.00 |
| 8/1/2013 | JD | Review K. Dermody draft, J. Saveri email and proposed harmonized draft of Pixar-Lucas settlement agreement; confer w/L. Leebove; and prepare list of open issues. | 1.40 | $686.00 |
| 8/1/2013 | JD | Reorganize class cert documents on system; locate and incorporate missing documents; prepare detailed instructions to P. Lall for class cert binders for hearing. | 1.60 | $520.00 |
| 8/1/2013 | JD | Review and comment on draft CMC statement; emails w/J. Saveri re same. | 0.60 | $294.00 |
| 8/1/2013 | JD | Review, edit and reformat Pixar-Lucas settlement agreement and incorporate suggestions from L. Leebove; confer w/L. Leebove. remove duplicative sections; circulate to team. | 2.70 | $1,323.00 |
| 8/1/2013 | LJL | Work on Pixar/Lucas settlement and documents; multiple conferences w/ J. Dallal re same. | 5.20 | $3,120.00 |
| 8/1/2013 | LJL | Phone call w/ C. Birgirs (class member) re case status, information. | 1.00 | $600.00 |
| 8/2/2013 | PL | Download/forward ECF documents. | 0.10 | $31.50 |
| 8/2/2013 | PL | Prepared binders for J. Dallal. | 2.40 | $756.00 |
| 8/2/2013 | JD | Draft and circulate new Pixar-Lucas settlement agreement redline reflecting new consensus positions; confer further to obtain JSLF signoff to narrow open issues; revise and circulate updated list of open issues. | 3.00 | $1,470.00 |
| 8/2/2013 | JD | Collect and circulate class definition language and release language per requests of K. Dermody and L. Leebove. | 0.50 | $245.00 |
| 8/2/2013 | JD | Internal meeting re JSLF positions on Pixar-Lucas settlement agreement; prepare new draft of agreement based on updated positions; revise, synthesize and circulate detailed list of open issues in advance of team call; team call re open settlement agreement issues. | 3.80 | $1,862.00 |
| 8/2/2013 | LJL | Prep for co-lead call, call, review follow up corespondence from D. Harvey. | 0.90 | $540.00 |
| 8/2/2013 | LJL | Work on Pixar/Lucas settlement and issues; multiple conferences J. Dallal re same; conference with J. Dallal, J. SAveri re same. | 6.40 | $3,840.00 |
| 8/4/2013 | LJL | Correspondence w/ J. Saveri, K. Dermody re settlements. | 0.20 | $120.00 |
| 8/5/2013 | PL | Prepare trial binders for J. Saveri. | 4.60 | $1,449.00 |
| 8/5/2013 | JD | Review plan of allocation sent by K. Dermody. | 0.20 | $98.00 |
| 8/5/2013 | JD | Review correspondence and MOU and update Saveri declaration draft to reflect settlement with Intuit. | 2.00 | $980.00 |
| 8/5/2013 | JD | Further revision to Pixar-Lucas settlement agreement per request and instruction of J. Saveri; final edit for proofing and formatting; circulate to team and send to Defendants per request of K. Dermody. | 3.50 | $1,715.00 |
| 8/5/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 8/5/2013 | LJL | Work on revising settlement agreement, review and discuss plan of allocation. | 3.60 | $2,160.00 |
| 8/5/2013 | LJL | Correspondence w/ J. Saveri re expert prep session. | 0.10 | $60.00 |
| 8/5/2013 | LJL | Corespondence w/ J. Trang (Gilardi), A. Shaver re scheduling claims administration bid call. | 0.20 | $120.00 |
| 8/5/2013 | LJL | Additional work on settlement documents. | 1.60 | $960.00 |
| 8/6/2013 | PL | Prepared trial binders for J. Saveri. | 3.30 | $1,039.50 |

| 8/6/2013 | LJL | Call w/A. Shaver, Gilardi re claims administration bid. | 0.40 | $240.00 |
|---|---|---|---|---|
| 8/6/2013 | JD | Review and comment on draft Intuit settlement agreement; confer w/L. Leebove re separate vs. combined settlement documents; review settlement correspondence, MOU documents and case law and prepare combined version of preliminary approval order; revise and update combined version of motion for preliminary approval. | 5.50 | $2,695.00 |
| 8/6/2013 | LJL | Correpsondence A. Shaver, J. Trang re call scheduling re Gilardi bid. | 0.10 | $60.00 |
| 8/6/2013 | LJL | Work on Intuit settlement agreement and documents. | 6.10 | $3,660.00 |
| 8/7/2013 | LJL | Review all Leamer and Murphy reports in prep for meeting. | 5.40 | $3,240.00 |
| 8/7/2013 | LJL | Meeting with co-counsel and Leamer re hearing prep. | 2.50 | $1,500.00 |
| 8/7/2013 | JD | Meeting w/experts and Leamer in advance of class cert hearing. | 2.50 | $1,225.00 |
| 8/7/2013 | JD | Confer w/J. Saveri re plan for completion of all settlement documents; compile and distribute copies of all operative versions and identify on system per request of J. Saveri. | 1.40 | $686.00 |
| 8/7/2013 | LJL | Review correspondence/information from K. Mason re claims administration bid. | 0.30 | $180.00 |
| 8/8/2013 | LJL | Travel to San Jose for hearing; attend hearing; return travel. | 8.00 | $4,800.00 |
| 8/8/2013 | JD | Revise and edit Pixar-Lucas proposed preliminary approval order; review, edit, and reformat Intuit settlement agreement draft and check for consistency against Pixar-Lucas settlement agreement draft; identify and circulate operative settlement document drafts per request of J. Saveri. | 2.50 | $1,225.00 |
| 8/8/2013 | JD | Class certification hearing; travel to San Jose and back. | 8.00 | $3,920.00 |
| 8/9/2013 | JD | Read Rail Freight decision; emails and calls w/O/C A. Conley re Statement of Recent Decision; emails w/team members re plaintiffs' position on same. | 2.40 | $1,176.00 |
| 8/9/2013 | JD | Emails and confer w/J. Saveri re Intuit settlement agreement; emails and confer w/L. Leebove and J. Saveri re staffing and preparation of Intuit settlement agreement. | 0.80 | $392.00 |
| 8/9/2013 | LJL | Review new Rail Freight decision; correspondence with co-counsel re same; discus same w/ J. Davis, J. Dallal. | 2.30 | $1,380.00 |
| 8/9/2013 | LJL | Discussions w/ J. Saveri, J. Dallal re Intuit status, agreement. | 0.80 | $480.00 |
| 8/12/2013 | PL | Download/forward ECF documents. | 0.30 | $94.50 |
| 8/12/2013 | PL | Prepare transcript order. | 1.10 | $346.50 |
| 8/12/2013 | JD | Emails and confer w/J. Saveri re document database preservation and requirements. | 0.50 | $245.00 |
| 8/12/2013 | JD | Review new draft version of Intuit settlement agreement; identify and summarize changes; confer w/J. Saveri re proposed edits. | 1.70 | $833.00 |
| 8/12/2013 | LJL | Correspond w/ J. Saveri, J. Dallal re database issues. | 0.10 | $60.00 |
| 8/12/2013 | LJL | Review, compare notice/claims admin. bids. | 0.80 | $480.00 |
| 8/12/2013 | LJL | Review revised Intuit agreement; conference J. Saveri re same; discussions w/ J. Dallal re same. | 1.90 | $1,140.00 |
| 8/13/2013 | LJL | Additional correpsondence w/ M. Pereira-Heinrich re potential hot Apple documents. | 0.20 | $120.00 |
| 8/13/2013 | PL | Download/forward ECF documents. | 0.10 | $31.50 |
| 8/13/2013 | JD | Emails re request for transcript of class cert hearing per request of J. Saveri. | 0.30 | $147.00 |
| 8/13/2013 | JD | Review and update case correspondence file. | 0.30 | $97.50 |
| 8/13/2013 | LJL | Review corrpondence from J. Damasco re tax issues. | 0.20 | $120.00 |
| 8/14/2013 | LJL | Conference call re document coding for class certification. | 0.80 | $480.00 |
| 8/14/2013 | JD | Online research; download, review, and summarize recent ruling in Apple E-books case per request of J. Saveri; collect w/previously compiled documents and organize on system. | 3.00 | $1,470.00 |
| 8/14/2013 | LJL | Review and compare bids; discuss same w/ A. Shaver; correpsondence w/ A. Shaver, candidates re bids and information. | 1.50 | $900.00 |
| 8/14/2013 | LJL | Prep for call re document coding; review claims and issues. | 1.00 | $600.00 |
| 8/14/2013 | LJL | Review additional info/correspondence re claims/notice bids; conference w/ J. Saveri re notice/claims administration candidates; discussion w/ J. Mottek re Heffler bid. | 1.40 | $840.00 |
| 8/15/2013 | JD | Review all case management orders and confirm calendar dates per request of D. Clevenger. | 0.80 | $392.00 |
| 8/16/2013 | LJL | Co-lead call re claims and notice administrators, status. | 0.50 | $300.00 |
| 8/16/2013 | JD | Team call re claims administrator bids; review and confer w/L. Leebove re same and re status of settlement docs. | 0.90 | $441.00 |
| 8/16/2013 | LJL | Correspondence re claims administration bids. | 0.20 | $120.00 |
| 8/19/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.20 | $63.00 |
| 8/19/2013 | JD | Read and review transcript of class certification hearing; update case calendar and task list. | 2.00 | $980.00 |
| 8/19/2013 | JD | Emails w/co-counsel S. Schalman-Bergen re class cert hearing and case status. | 0.30 | $147.00 |
| 8/19/2013 | JD | Review and comment on updated preliminary approval motion and notice drafts. | 1.20 | $588.00 |
| 8/19/2013 | LJL | Communications w/ A. Shaver, candidates  re bids for notice/claims admin, review bids and correspondence, discussion w/ J. Mottek | 1.20 | $720.00 |
| 8/19/2013 | LJL | Review revised preliminary approval order; multiple correspondence among co-leads re same. | 1.00 | $600.00 |
| 8/19/2013 | LJL | Review notice documents; review K. Dermody correspondence and comments. | 0.40 | $240.00 |
| 8/20/2013 | JD | Review and comment on updated version of long-form notice. | 0.50 | $245.00 |
| 8/20/2013 | JD | Collect offline Relativity database from co-counsel; review contents; online research and calls re viewing data offline and database changeover requirements; calls and emails re same. | 2.50 | $1,225.00 |
| 8/20/2013 | JD | Read and review new briefing filed in Comcast case forwarded by J. Saveri; check against arguments made in class cert briefing. | 1.50 | $735.00 |
| 8/20/2013 | LJL | Communicate w/ J. Saveri re claims administrator bids status. | 0.20 | $120.00 |
| 8/20/2013 | LJL | Correspondence among counsel re scheduling settlement call. | 0.10 | $60.00 |

| 8/21/2013 | JD | Review and compare claims administrator bids. | 0.50 | $245.00 |
|---|---|---|---|---|
| 8/21/2013 | LJL | Correspond (multiple) w/ A. Shaver, claims/notice administration candidates re bids; phone calls w/ J. Mottek re bid; review bid materials and compare; discuss w/ J. SAveri. | 2.00 | $1,200.00 |
| 8/22/2013 | JD | Review and comment on chart of potential senior executives identified by O/C D. Kiernan; check against class settlement in expert report and settlement documents; emails re same. | 0.70 | $343.00 |
| 8/22/2013 | JD | Calls and emails re scheduling call to discuss experts; update case calendar. | 0.40 | $196.00 |
| 8/22/2013 | LJL | Review administrator bids; conference call re same; follow-up correspondence re same; phone call w/ J. Mottek re Heffler winning bid. | 1.40 | $840.00 |
| 8/22/2013 | LJL | Correspondence among co-leads re senior executive issue; review D. Kiernan correspondence re same; review documents; discuss w/ J. Dallal. | 0.60 | $360.00 |
| 8/22/2013 | LJL | Correspondence w/ K. Dermody re settlement tax issues; review J. Damasco revisions. | 0.40 | $240.00 |
| 8/22/2013 | LJL | Correspondence re call re expert issues. | 0.10 | $60.00 |
| 8/22/2013 | LJL | Review new 7th Circuit case re Comcast; correspondence among co-leads res submitting to court. | 0.60 | $360.00 |
| 8/23/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 8/23/2013 | LJL | Review Huntsman prelim. approval brief from J. Saveri re creation of litigaiton fund with settlement proceeds. | 0.40 | $240.00 |
| 8/23/2013 | LJL | Correspondence among co-counsel re mediation. | 0.10 | $60.00 |
| 8/27/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 8/27/2013 | JD | Collect and organize class certification filings including unredacted copies on system. | 0.40 | $130.00 |
| 8/28/2013 | JPD | Telephone conference with D. Harvey re merits experts. | 0.50 | $400.00 |
| 8/28/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 8/28/2013 | JD | Confer w/J. Saveri re expert issues; call w/D. Harvey re status of experts; calls w/J. Davis and E. Cramer re expert issues; outline requirements for expert testimony; confer w/J. Saveri re assignments. | 2.50 | $1,225.00 |
| 8/29/2013 | JPD | Review file re merits experts. | 2.10 | $1,680.00 |
| 8/30/2013 | LJL | Phone call with J. Saveri re status/strategy/tasks | 0.30 | $180.00 |
| 8/30/2013 | JD | Read and summarize US Foodservice case in preparation for filing of Statement of Recent Decision; emails and confer w/J. Saveri re same. | 1.60 | $784.00 |
| 8/30/2013 | JD | Review and summarize changes in Defendants' version of Pixar-Lucas settlement agreement returned by E. Henn; confer w/J. Saveri and L. Leebove re same; confer re upcoming tasks. | 1.70 | $833.00 |
| 9/1/2013 | LJL | Detailed review/comparison of Disney drafts. | 2.00 | $1,200.00 |
| 9/1/2013 | JD | Compose detailed memo outlining all changes to Pixar-Lucas settlement agreement in version returned by E. Henn and circulate to team per request of J. Saveri. | 6.00 | $2,940.00 |
| 9/2/2013 | LJL | Detailed review and redline of Intuit revised draft settlement. | 1.30 | $780.00 |
| 9/2/2013 | LJL | Revise/redline Disney agreement. | 1.40 | $840.00 |
| 9/2/2013 | JD | Circulate memo and operative versions of draft; scheduling emails; call w/J. Saveri and L. Leebove to discuss draft settlement agreement, progress on preliminary approval filing, and assignments. | 2.00 | $980.00 |
| 9/2/2013 | LJL | Phone call w/ J. Saveri, J. Dallal re Disney settlement. | 0.50 | $300.00 |
| 9/3/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 9/3/2013 | JD | Online research re merits expert search. | 3.50 | $1,715.00 |
| 9/3/2013 | JD | Review and comment on Intuit settlement agreement redline; coordinate w/J. Saveri and L. Leebove and emails to schedule call re document. | 1.40 | $686.00 |
| 9/3/2013 | LJL | Correspond w/ A. Shaver, J. Mottek re status, scheduling. | 0.10 | $60.00 |
| 9/3/2013 | LJL | Correspond w/ J. Saveri, K. Dermody re Disney changes and effects on notice/claims issues; communicate w/ E. Henn re same; communicate w/ J. Mottek re same; phone call w/ J. Mottek re same. | 1.30 | $780.00 |
| 9/3/2013 | LJL | Review/revise Intuit documents; correspondence w/ J. Dallal. | 1.10 | $660.00 |
| 9/4/2013 | LJL | Work on redline to Disney agreement; distribute to co-leads. | 1.00 | $600.00 |
| 9/4/2013 | LJL | Multiple calls and correspondence w/ Jacqui Mottek (Heffler) re claims administration issues. | 1.10 | $660.00 |
| 9/4/2013 | LJL | Co-lead conference call re draft settlement agreements. | 0.70 | $420.00 |
| 9/4/2013 | LJL | Review revised redline from K. Dermody and scrub for prior changes. | 0.80 | $480.00 |
| 9/4/2013 | JD | Team call re draft settlement agreements; emails re same. | 1.00 | $490.00 |
| 9/4/2013 | JD | Review and comment on new versions of draft Pixar-Lucas and Intuit settlement agreements; emails re same. | 1.00 | $490.00 |
| 9/4/2013 | JD | Online research re merits expert search. | 5.50 | $2,695.00 |
| 9/4/2013 | LJL | Additional revisions to Disney agreement, correspondence re same. | 0.80 | $480.00 |
| 9/5/2013 | JD | Online research re merits expert search; calls and emails w/D. Harvey re experts; write, read, and respond to emails to and from expert witness candidates; call w/potential expert witness L. Fleming; confer w/J. Saveri re experts. | 8.00 | $3,920.00 |
| 9/5/2013 | LJL | Work on revising Disney SA, communications among counsel re same. | 4.00 | $2,400.00 |
| 9/5/2013 | JPD | Telephone conference with D. Harvey re experts. | 0.60 | $480.00 |
| 9/6/2013 | LJL | Co-lead call with E. Henn and D. Kiernan re settlement draft. | 1.00 | $600.00 |
| 9/6/2013 | JD | Emails and calls w/potential expert M. Marx and D. Harvey; emails re expert witness search; review academic papers and testimony from M. Marx forwarded by D. Harvey. | 6.00 | $2,940.00 |
| 9/6/2013 | LJL | Review/revise settlement documents. | 0.60 | $360.00 |
| 9/6/2013 | LJL | Communication among co-leads, w/ J. Saveri, re expert issues. | 0.30 | $180.00 |
| 9/6/2013 | JPD | Telephone conference with co-counsel re experts. | 0.80 | $640.00 |

| 9/9/2013 | JD | Review competing drafts of settlement documents and case correspondence; compile operative versions, prepare and circulate table of settlement documents per request of J. Saveri; confer w/J. Saveri and L. Leebove. re same. | 2.70 | $1,323.00 |
|---|---|---|---|---|
| 9/9/2013 | JD | Review and edit draft Saveri declaration. | 0.50 | $245.00 |
| 9/9/2013 | JD | Further emails w/ and re expert candidate M. Marx; emails w/ and re backup expert candidates. | 1.30 | $637.00 |
| 9/9/2013 | JD | Emails and intake call w/potential expert T. Stuart; emails w/D. Harvey re same; write up and circulate notes; collect and send background case materials. | 1.50 | $735.00 |
| 9/10/2013 | JD | Emails w/D. Harvey and T. Byers re expert search. | 0.40 | $196.00 |
| 9/11/2013 | JD | Review email instructions from J. Saveri re order of proof; call w/J. Davis and L. Leebove re same; write up notes in advance of preparation of order of proof to inform expert witness search per request of J. Saveri. | 1.70 | $833.00 |
| 9/11/2013 | JD | Additional emails re expert search. | 0.40 | $196.00 |
| 9/11/2013 | LJL | Work on notice/claim form; drafting, revisions, implementing revisions, correspondence among co-leads. | 4.00 | $2,400.00 |
| 9/11/2013 | LJL | Communications w/ J. Mottek re status, notice, claims. | 0.40 | $240.00 |
| 9/11/2013 | LJL | Disney notice issues; review, revise. | 0.80 | $480.00 |
| 9/11/2013 | JPD | Notes re order of proof; e-mail re same; telephone conference with Joseph Saveri Law Firm re same. | 2.70 | $2,160.00 |
| 9/12/2013 | JD | Overhaul claim form to correct formatting per request of L. Leebove; review and edit. | 1.00 | $490.00 |
| 9/12/2013 | JD | Read Jury Instructions document forwarded by J. Davis; review internal case citations. | 1.00 | $490.00 |
| 9/12/2013 | JD | Schedule expert calls; expert calls w/team members and J. McClave, M. Marx and EconOne; write up notes re EconOne call and confer w/J. Saveri. | 4.00 | $1,960.00 |
| 9/12/2013 | JD | Further emails re expert candidate L. Fleming. | 0.20 | $98.00 |
| 9/12/2013 | LJL | Confer w/ J. Saveri re status of settlement documents and discussions; follow up communication w/ D. Kiernan re same. | 0.60 | $360.00 |
| 9/12/2013 | LJL | Work on claim form. | 4.50 | $2,700.00 |
| 9/12/2013 | LJL | Additional work on claim form; correspondence w/ J. Dallal, J. Saveri re same. | 1.50 | $900.00 |
| 9/13/2013 | JD | Write and update order of proof memo. | 1.50 | $735.00 |
| 9/13/2013 | JD | Rewrite final approval order to reflect updates to settlement agreement per request of J. Saveri; modify combined final approval order to prepare separate final approval orders for Pixar-Lucas and Intuit settlements. | 3.00 | $1,470.00 |
| 9/13/2013 | JD | Review settlement document table, recent case correspondence, and competing drafts and prepare and circulate updated table per request of J. Saveri; calls w/L. Leebove and D. Harvey and w/L. Leebove and J. Saveri re state of docs and staffing. | 2.30 | $1,127.00 |
| 9/13/2013 | LJL | Additional work on claim form; send revisions to co-counsel. | 1.20 | $720.00 |
| 9/13/2013 | LJL | Work on final approval order and settlement documents, multiple discussions/emails with J. Dallal, J. Saveri re settlement documents and status. | 5.00 | $3,000.00 |
| 9/16/2013 | JD | Write, edit, review and circulate order of proof memo per request of J. Saveri and instructions of J. Davis. | 4.50 | $2,205.00 |
| 9/16/2013 | JD | Review settlement document table, recent case correspondence, and competing drafts and prepare and circulate updated table per request of J. Saveri; calls w/L. Leebove and D. Harvey and w/L. Leebove and J. Saveri re state of docs and staffing. | 0.80 | $392.00 |
| 9/16/2013 | JD | Review new settlement agreement drafts; preparation for call and team call re line-by-line edits to latest settlement agreement drafts sent by defendants. | 1.50 | $735.00 |
| 9/16/2013 | LJL | Work on claim form and other settlement documents; correspondence w/ counsel re same; phone call w/ D. Harvey re status, briefing; communications w/ J. Dallal, J. Saveri re status and settlement documents. | 5.00 | $3,000.00 |
| 9/16/2013 | LJL | Review/revise prelim approval order; correspondence w/ J. Saveri re same; communications w/ J. Mottek re dates in same. | 1.20 | $720.00 |
| 9/17/2013 | JD | Revise and edit Saveri Declaration per request of J. Saveri and circulate to team. | 1.00 | $490.00 |
| 9/17/2013 | JD | Read article re and download and review recent Cason-Merenda precedent forwarded by J. Davis. | 0.60 | $294.00 |
| 9/17/2013 | JD | Further expert call w/EconOne. | 0.80 | $392.00 |
| 9/17/2013 | LJL | Correspond with J. Dallal re expert call, status. | 0.10 | $60.00 |
| 9/17/2013 | LJL | Correspondence w/ K. Dermody re Heffler obligations under prelim. app. order. | 0.20 | $120.00 |
| 9/17/2013 | LJL | Review Saveri decl. | 0.30 | $180.00 |
| 9/17/2013 | LJL | Reviewing, revision, comments on various settlement documents and communications/correspondence among counsel re same. | 5.50 | $3,300.00 |
| 9/17/2013 | JPD | Telephone conference with J. Saveri; telephone conference with Ed Leamer and co-counsel. | 0.70 | $560.00 |
| 9/18/2013 | RJM | Review preliminary approval briefs and prepare two exhibits for same. | 0.50 | $245.00 |
| 9/18/2013 | JD | Revise and edit draft Saveri Declaration in line with K. Dermody instructions per request of J. Saveri. | 1.00 | $490.00 |
| 9/18/2013 | JD | Read, review related authority re, and write up findings re recent Cason-Merenda precedent forwarded by J. Davis. | 3.00 | $1,470.00 |
| 9/18/2013 | JD | Review preliminary approval motion draft; review expert reports and docket report and fill in citations;  correct citations per request of D. Harvey; emails re same. | 1.70 | $833.00 |
| 9/19/2013 | JD | Emails w/M. Marx and J. Saveri and confer re J. Saveri re expert decisions. | 1.00 | $490.00 |
| 9/19/2013 | JD | Emails re strategy on filing statement of recent decision re Cason-Merenda case; confer w/O/C C. Brown re Defendant stipulation; prepare supporting documents and revise and edit to incorporate suggestions from A. Shaver; obtain defendant signoff and file through ECF system. | 3.50 | $1,715.00 |
| 9/19/2013 | JD | Review drafts of motion and settlement agreements; emails re same. | 2.00 | $980.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/19/2013 | JD | Line-edit and call and email w/L. Leebove re proposed changes to long-form notice. | 1.00 | $490.00 |
| 9/19/2013 | JD | Review expert reports and perform calculations to identify precise proportions of employees and compensation covered by pending settlement agreements per request of D. Harvey. | 1.50 | $735.00 |
| 9/19/2013 | LJL | Correspondence w/ J. Mottek re Heffler obligations under prelim. app. order. | 0.20 | $120.00 |
| 9/19/2013 | LJL | Work on notice and settlement documents; multiple communications w/ co-counsel, opposing counsel re same. | 5.80 | $3,480.00 |
| 9/19/2013 | LJL | Late night conference call with settling counsel re settlement agreement and tax issues; follow-up correspondence re same. | 1.20 | $720.00 |
| 9/19/2013 | LJL | Additional work on reviewing, revising, finalizing settlement documents for preliminary approval; multiple communications and work on revisions to documents. | 2.30 | $1,380.00 |
| 9/20/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.30 | $94.50 |
| 9/20/2013 | JD | Emails and confer w/J. Saveri re decisions on experts; call w/J. Saveri and B. Glackin re same; call and email w/M. Marx confirming intention to retain expert services; send protective order. | 2.20 | $1,078.00 |
| 9/20/2013 | JD | Confer w/D. Clevenger re submission of courtesy copies of recent authority; emails w/D. Harvey re same. | 0.40 | $196.00 |
| 9/20/2013 | JD | Review and update case correspondence file. | 1.10 | $357.50 |
| 9/20/2013 | LJL | Multiple phone calls, conference calls, correspondence among counsel; review and revise agreements, working on trying to get all documents finalized and preliminary approval filing completed. | 8.50 | $5,100.00 |
| 9/20/2013 | JPD | Telephone conference with co-counsel re experts; telephone conference with J. Saveri re same. | 1.10 | $880.00 |
| 9/21/2013 | LJL | Correspondence among counsel re final settlement document; review as-filed documents. | 1.00 | $600.00 |
| 9/22/2013 | JPD | Comments re J. Dallal order of proof. | 2.30 | $1,840.00 |
| 9/23/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 1.20 | $378.00 |
| 9/23/2013 | JD | Review and update case correspondence file. | 0.30 | $97.50 |
| 9/23/2013 | JD | Compile selection of expert reports, ROG responses and major case documents for submission to expert M. Marx per request of J. Saveri. | 1.50 | $735.00 |
| 9/23/2013 | LJL | Correspondence among co-leads re retaining Marx. | 0.30 | $180.00 |
| 9/23/2013 | JPD | Telephone conference with J. Saveri re order of proof. | 0.80 | $640.00 |
| 9/24/2013 | JD | Review CMC draft; write up and circulate proposed changes. | 0.40 | $196.00 |
| 9/24/2013 | JD | Review order sent by B. Glackin and confer w/J. Saveri re submission of statement of recent decision; emails re same. | 0.40 | $196.00 |
| 9/24/2013 | JD | Review and update case correspondence file. | 0.70 | $227.50 |
| 9/24/2013 | LJL | Correspond w/ J. Dallal, J. Saveri, D. Harvey re scheduling, CMC statement; with J. Dallal, J. Saveri re same; review CMC statement and correspond w/ J. Saveri re same. | 1.00 | $600.00 |
| 9/24/2013 | LJL | Review CRTs order and correspondence among co-lead counsel re same. | 0.40 | $240.00 |
| 9/25/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.40 | $126.00 |
| 9/25/2013 | JD | Calls and emails w/D. Harvey and L. Leebove re JSLF position and signoff on CMC statement. | 0.30 | $147.00 |
| 9/25/2013 | LJL | Communications w/ J. Dallal, D. Harvey re CMC statement, review statement, review correspondence from J. Saveri. | 0.50 | $300.00 |
| 9/25/2013 | LJL | Review CMC statement from defendants; research/analysis re production of contact information and class member information; correspondence among co-lead counsel re same; correspondence re strategy with non-settling defendants and meet/confer. | 3.00 | $1,800.00 |
| 9/25/2013 | LJL | Additional research/analysis re CMC statement; review revised draft. | 1.00 | $600.00 |
| 9/26/2013 | JD | Review CMC draft and review and respond to related emails; write up and circulate proposed change. | 0.50 | $245.00 |
| 9/26/2013 | LJL | Research CMC issues; correspondence w/ D. Harvey, among co-counsel re same. | 1.80 | $1,080.00 |
| 9/26/2013 | LJL | CMC statement issues, correspondence, revisions. | 1.40 | $840.00 |
| 9/27/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 9/27/2013 | JD | Emails re expert materials and coverage for M&C next week. | 0.20 | $98.00 |
| 9/27/2013 | LJL | Correspondence w/ co-counsel, opposing counsel re meet and confer. | 0.10 | $60.00 |
| 9/27/2013 | LJL | Correspondence re Marx. | 0.10 | $60.00 |
| 9/30/2013 | PL | For JRS, prepared binder of preliminary approval docs (Intuit/Pixar/Lucasfilm). | 1.30 | $409.50 |
| 9/30/2013 | LJL | Correspondence re Marx. | 0.10 | $60.00 |
| 9/30/2013 | LJL | Communications w/ J. Mottek re prelim. approval filing, status. | 0.20 | $120.00 |
| 10/1/2013 | LJL | Conference call w/ J. Saveri, co-counsel, Marx. | 1.00 | $600.00 |
| 10/1/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 10/1/2013 | PL | For JRS, prepared binder of preliminary approval docs (Intuit/Pixar/Lucasfilm). | 3.30 | $1,039.50 |
| 10/1/2013 | LJL | Communications with J. Mottek re status, notice and claims administration issues. | 0.40 | $240.00 |
| 10/1/2013 | LJL | Correspondence w/ J. Mottek re approval filing. | 0.10 | $60.00 |
| 10/1/2013 | LJL | Review incoming orders re scheduling; correpsondence with J. Saveri re same. | 0.20 | $120.00 |
| 10/2/2013 | LJL | Review Manning draft; conference call re Manning; review Manning materials and correspondence w/ J. Saveri, co-counsel re same. | 2.10 | $1,260.00 |
| 10/2/2013 | LJL | Review Marx outline; correspondence w/ D. Harvey, J. Saveri re Marx/Manning issues and assignments; review B. Glackin revisions to same; additional correspondence re experts. | 1.00 | $600.00 |
| 10/2/2013 | LJL | Review Marx outline; correspondence w/ D. Harvey, J. Saveri re Marx/Manning issues and assignments. | 0.50 | $300.00 |
| 10/2/2013 | LJL | Review Manning materials; online research re employer monopsony; correspondence w/ J. SAveri, J. Davis re Manning and monopsony. | 0.80 | $480.00 |

| 10/2/2013 | JPD | Review draft Alan Manning report. | 2.20 | $1,760.00 |
|---|---|---|---|---|
| 10/3/2013 | LJL | Call w/ J. Davis re expert theories, issues. | 0.20 | $120.00 |
| 10/3/2013 | LJL | Conference call w/ Prof. A. Manning; re-scan report pre-call. | 1.00 | $600.00 |
| 10/3/2013 | JPD | Telephone conference with J. Saveri re experts; telephone conference with L. Leebove re experts; telephone conference with J. Saveri and E. Cramer re experts. | 2.60 | $2,080.00 |
| 10/7/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.80 | $252.00 |
| 10/7/2013 | LJL | Review Marx outline comments; correspondence w/ co-counsel re same. | 0.60 | $360.00 |
| 10/7/2013 | LJL | Review ECF filings; corespondence/discussion with J. Saveri re same; review correspondence w/ J. Saveri and C. Brown re same. | 0.30 | $180.00 |
| 10/8/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.40 | $126.00 |
| 10/8/2013 | LJL | Communications w/ J. Saveri re defendant class member data issues; correspondence to K. Dermody re status of same. | 0.20 | $120.00 |
| 10/8/2013 | LJL | Correspondence w/ co-counsel re Marx. | 0.10 | $60.00 |
| 10/8/2013 | LJL | Communications w/ J. Mottek re data issues. | 0.10 | $60.00 |
| 10/9/2013 | LJL | Correspondence re mediation scheduling. | 0.10 | $60.00 |
| 10/9/2013 | JD | Read and respond to case-related emails; write up instructions re procedures and status for unredacted materials collection and location on S drive. | 1.00 | $490.00 |
| 10/14/2013 | JD | Confer w/J. Saveri and L. Leebove; call w/co-counsel and experts re expert strategy | 0.50 | $245.00 |
| 10/14/2013 | JD | Online research and calls re pricing and requirements for conversion of native Relativity database to available formats. | 1.50 | $735.00 |
| 10/14/2013 | JD | Review and update case correspondence file. | 0.40 | $130.00 |
| 10/14/2013 | JD | Confer w/P. Lall re identification and filing of unredacted copies of non-public documents. | 0.20 | $98.00 |
| 10/14/2013 | LJL | Conference call w/ J. SAveri, B. Glackin, D. Harvey, E. Leamer, P. JOhnson re status. | 0.20 | $120.00 |
| 10/15/2013 | LJL | Review defs' draft CMC update from J. Sessions; multiple correspondence w/ co-counsel, JSLF team re same and response to same; phone call w/ D. Harvey re strategy and call w/ J. Sessions. | 1.30 | $780.00 |
| 10/15/2013 | LJL | Review Marx materials; correspondence w/ J. Saveri, J. Dallal re our comments. | 0.60 | $360.00 |
| 10/15/2013 | LJL | Correspondence w/ D. Harvey, J. Sessions re plaintiffs' position on CMC. | 0.30 | $180.00 |
| 10/15/2013 | JD | Emails and pick up Concordance format database, review contents for completeness and to assess software needs; confer w/J. Saveri; calls w/kCura, Summation, TransPerfect and outside IT support; further online research; summarize pricing, hardware requirements, and other aspects of database contract offers. | 3.50 | $1,715.00 |
| 10/15/2013 | JD | Emails and confer w/L. Leebove re strategy re novelty of alleged facts in Marx report. | 0.80 | $392.00 |
| 10/15/2013 | JD | Review Defendants' proposed revisions to CMC statement; confer w/L. Leebove; read treatise sections and online legal research re discovery matters related to production of Social Security Numbers and other personal identification information; review and comment on correspondence related to CMC statement. | 3.00 | $1,470.00 |
| 10/16/2013 | LJL | Conference call w. D. Harvey, K. Dermody, T. Sessions re class member contact/employment info production. | 0.50 | $300.00 |
| 10/16/2013 | LJL | Correspondence w/ K. Dermody re response to defs' proposed CMC update. | 0.20 | $120.00 |
| 10/16/2013 | LJL | Multiple rounds of correspondence between/among co-counsel re CMC strategy, data issues re class notice. | 1.50 | $900.00 |
| 10/16/2013 | LJL | Review Leamer report. | 1.60 | $960.00 |
| 10/16/2013 | LJL | Correspondence w/ D. Harvey, J. Sessions re follow up. | 0.10 | $60.00 |
| 10/16/2013 | LJL | Expert call w/ co-leads, Leamer. | 1.20 | $720.00 |
| 10/16/2013 | LJL | Correspondence between/among co-counsel re data issues, communications with J. Mottek re same; research re SSNs; correspondence/discussions with J. Dallal re SSNs. | 0.90 | $540.00 |
| 10/16/2013 | JPD | Pre re certification of litigation vs. settlement class; telephone conference with J. Saveri and E. Cramer. | 1.40 | $1,120.00 |
| 10/16/2013 | JD | Legal research re SSNs, discovery of class member info versus Rule 23; review and collect cases on system; confer w/L. Leebove and read emails re same. | 5.20 | $2,548.00 |
| 10/17/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 10/17/2013 | PL | Discussion of document search project for 2013-10-18 with J. Dallal. | 0.10 | $31.50 |
| 10/17/2013 | LJL | Calls and research and emails re defs' data production issues. | 1.50 | $900.00 |
| 10/17/2013 | LJL | Correpsondence among co-leads re Munger substitution for Bingham. | 0.20 | $120.00 |
| 10/17/2013 | LJL | Review revised Manning; correspondence re experts. | 1.50 | $900.00 |
| 10/17/2013 | LJL | Correspondence among co-counsel re edits/comments on Manning. | 0.80 | $480.00 |
| 10/17/2013 | LJL | Review revised Manning; correspondence re experts. | 1.10 | $660.00 |
| 10/17/2013 | LJL | Research re 23(d)(2); communications w/ J. Dallal re SSN production research, all re data production issues. | 1.20 | $720.00 |
| 10/17/2013 | LJL | Review defs' updated CMC; correspondence among counsel re same. | 0.40 | $240.00 |
| 10/17/2013 | LJL | Discussions w/ J. Mottek re data confidentiality issues. | 0.40 | $240.00 |
| 10/17/2013 | JPD | Review report. | 1.10 | $880.00 |
| 10/17/2013 | JD | Review substitution of attorney form; review and update case distribution list. | 0.40 | $196.00 |
| 10/17/2013 | JD | Calls and emails w/S. Crosby re pricing, training, and hardware requirements for document database; confer w/J. Saveri re same. | 1.00 | $490.00 |
| 10/17/2013 | JD | Confer w/J. Saveri and D. Harvey re proof of factual claims and collection of additional supporting materials for Marx report. | 0.50 | $245.00 |
| 10/17/2013 | JD | Collect and review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey. | 1.70 | $833.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/2013 | JD | Further legal research; collect and outline cases re SSNs and production of personal identifying information; review correspondence w/O/C J. Sessions and confer w/L. Leebove re same. | 2.80 | $1,372.00 |
| 10/18/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 10/18/2013 | LJL | Review draft repsonse to CMC update; correspondence w/ J. Dallal, J. SAveri re same. | 0.50 | $300.00 |
| 10/18/2013 | LJL | Phone call w/ D. Harvey re CMC statement issues. | 0.20 | $120.00 |
| 10/18/2013 | LJL | Research re 23(d)(2) and defendants' refusal to voluntarily produce class member info; correspondence between/among co-leads re data issues and legal arguments. | 1.40 | $840.00 |
| 10/18/2013 | LJL | Review orders and cases re production of class member contact info for notice; correspondence w/ among co-counsel re same. | 0.90 | $540.00 |
| 10/18/2013 | JPD | Telephone conference with J. Saveri re experts. | 0.20 | $160.00 |
| 10/18/2013 | JD | Collect and review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey. | 1.50 | $735.00 |
| 10/18/2013 | JD | Organize materials re SSN production etc. on system. | 0.40 | $196.00 |
| 10/18/2013 | JD | Legal research re SSN production issue; compose string cites and draft sections and check citations per requests of D. Harvey; review and comment on drafts of response to Defendants' CMC statement supplement. | 5.00 | $2,450.00 |
| 10/19/2013 | LJL | Review revised CMC update draft and correspondence. | 0.40 | $240.00 |
| 10/19/2013 | LJL | Review revised Marx draft. | 1.10 | $660.00 |
| 10/19/2013 | JPD | Review Alan Manning report. | 2.70 | $2,160.00 |
| 10/19/2013 | JD | Review and comment on draft response to Defendants' CMC statement update. | 0.50 | $245.00 |
| 10/20/2013 | LJL | Review Manning materials. | 1.20 | $720.00 |
| 10/20/2013 | JPD | Telephone conference with J. Saveri re Alan Manning draft. | 0.70 | $560.00 |
| 10/20/2013 | JPD | E-mail with J. Saveri re Alan Maning draft. | 1.10 | $880.00 |
| 10/20/2013 | JD | Read and respond to email re offer for Concordance system; emails w/J. Saveri re offer and hardware requirements. | 0.70 | $343.00 |
| 10/21/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.60 | $189.00 |
| 10/21/2013 | PL | Printed out documents for hearing re Preliminary Approval/CMC and prepared binders for J. Saveri, J. Dallal. | 1.90 | $598.50 |
| 10/21/2013 | LJL | Phone calls with J. Saveri, J. Mottek re notice and claims issues. | 1.00 | $600.00 |
| 10/21/2013 | LJL | Work on Manning; prep for phone call; conference call; analysis of expert issues. | 2.50 | $1,500.00 |
| 10/21/2013 | LJL | Correspondence w/ co-leads re status of Leamer report. | 0.10 | $60.00 |
| 10/21/2013 | LJL | Review comments to Manning draft. | 0.40 | $240.00 |
| 10/21/2013 | LJL | Review and prepare Manning redline for JRS. | 2.00 | $1,200.00 |
| 10/21/2013 | JD | Review consultants' material re database; emails w/ J. Saveri and rep re same. | 0.30 | $147.00 |
| 10/21/2013 | JD | Travel to and attend Preliminary Approval Hearing and CMC per request and instructions of J. Saveri; review Preliminary Approval and CMC statement filings; collect materials and assist and instruct P. Lall on preparation of binders for hearing; request and collect additional documents from FedEx per requests of J. Saveri. | 8.50 | $4,165.00 |
| 10/22/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 10/22/2013 | LJL | Call / correspondence  w/ J. Saveri re case timeline, status, strategy. | 0.50 | $300.00 |
| 10/22/2013 | LJL | Review Marx draft and correspondence w/ J. Saveri re same. | 0.80 | $480.00 |
| 10/22/2013 | LJL | Correspondence between/among co-leads re Manning report. | 0.80 | $480.00 |
| 10/22/2013 | LJL | Correspondence w/ J. Dallal, D. Harvey re Intel documents for experts. | 0.20 | $120.00 |
| 10/22/2013 | LJL | Correspondence between/among co-leads re Marx report. | 1.00 | $600.00 |
| 10/22/2013 | JD | Review depositions to identify transcripts containing details re possible collaboration defenses; compile and generate and circulate TextMap report identifying relevant transcript sections. | 1.60 | $784.00 |
| 10/22/2013 | JD | Emails, calls, and confer w/J. Saveri, L. Leebove, and L. Cisneros re plan and scheduling for revised notice to class members per Court instructions. | 0.60 | $294.00 |
| 10/22/2013 | JD | Review and comment on Marx report draft per request of J. Saveri; review J. Saveri comments and prepare and circulate combined redline incorporating JSLF attorney comments. | 2.70 | $1,323.00 |
| 10/22/2013 | JD | Further review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey; identify best document and forward to D. Harvey. | 1.80 | $882.00 |
| 10/22/2013 | JD | Review hearing notes and minute order; review and update case calendar and request changes to firm calendar. | 0.50 | $245.00 |
| 10/22/2013 | JD | Contact consultant re trial evidence database. | 0.80 | $392.00 |
| 10/23/2013 | LJL | Calls w/ J. Mottek re declaration; review draft. | 1.20 | $720.00 |
| 10/23/2013 | LJL | Correspondence w/ J. SAveri re Mottek declaration; follow-up with J. Mottek. | 0.60 | $360.00 |
| 10/23/2013 | LJL | Check-in call w/ J. Saveri, J. Dallal | 0.80 | $480.00 |
| 10/23/2013 | LJL | Correspondence w/ J. SAveri re escrow agreement; revisions to same. | 0.60 | $360.00 |
| 10/23/2013 | JD | Review and update case correspondence file. | 0.30 | $97.50 |
| 10/23/2013 | JD | Review and comment on revised drafts of settlement documents. | 0.60 | $294.00 |
| 10/23/2013 | JD | Case strategy and check-in call w/L. Leebove, J. Saveri. | 0.80 | $392.00 |
| 10/23/2013 | JD | Read Warnock transcript and related documents re Apple-Adobe relationship per request and instructions of J. Saveri; compose email responding to expert questions; call w/D. Harvey re expert strategy. | 5.50 | $2,695.00 |

| 10/24/2013 | LJL | Additional work on Mottek declaration; correspondence among co-leads re same; call w/ J. Mottek re same. | 1.10 | $660.00 |
|---|---|---|---|---|
| 10/24/2013 | LJL | Work on Manning; review and mark up Manning draft; correspondence w/ J. Saveri, J.Dallal re evidence supporting Manning; discussion w/ J. Davis re same. | 3.50 | $2,100.00 |
| 10/24/2013 | LJL | Follow-up correspondence w/ co-counsel and J. Mottek re declaration and issues. | 0.50 | $300.00 |
| 10/24/2013 | LJL | Review order re class certification; correspondence w/ co-counsel re same. | 1.40 | $840.00 |
| 10/24/2013 | JD | Additional calls with consultant re case database; confer with J. Saveri re same. | 0.40 | $196.00 |
| 10/25/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 10/25/2013 | PL | Conference with J. Saveri and J. Dallal re processing of High Tech document filed under seal (docket number 0532). | 0.10 | $31.50 |
| 10/25/2013 | LJL | Work on Manning; correspondence w/ B. Glackin, J. Dallal re evidence to support Manning. | 1.00 | $600.00 |
| 10/25/2013 | LJL | Correspondence among counsel re Heffler declaration; issue of data and non-settling defendants. | 0.60 | $360.00 |
| 10/25/2013 | LJL | More work on Manning. | 1.00 | $600.00 |
| 10/25/2013 | LJL | Correspondence B. Glackin, A. Shaver re Manning report. | 0.30 | $180.00 |
| 10/25/2013 | LJL | Discussion/corespondence w/ K. Dermody, L. Cisneros re notice issues. | 0.30 | $180.00 |
| 10/25/2013 | LJL | Prepare Manning redline. | 1.50 | $900.00 |
| 10/25/2013 | LJL | Multiple correspondence between/among co-leads, Heffler, re declaration and discussions w/ J. Mottek re same. | 0.90 | $540.00 |
| 10/25/2013 | JD | Calls, emails, and internal discussions re hardware requirements, pricing, and response times of outside IT vendor for new database server; schedule appointment for further discussions. | 1.10 | $539.00 |
| 10/25/2013 | JD | Review fact record for information about Apple-Microsoft relationship for Marx report. | 0.20 | $98.00 |
| 10/25/2013 | JD | Review drafts of Manning report and list of proposed additions and revisions prepared by L. | 4.40 | $2,156.00 |
| 10/26/2013 | LJL | Correspondence back/forth among J. Dallal, B. Glackin re Manning evidence. | 1.00 | $600.00 |
| 10/26/2013 | JD | Review P. Burke deposition for information on Apple raiding practices; identify and review recruiter depositions for information on cold calling practices; further review of depositions with information concerning collaborations; follow up re delivery of additional supporting documents to expert. | 3.50 | $1,715.00 |
| 10/27/2013 | LJL | Review draft expert reports. | 1.90 | $1,140.00 |
| 10/27/2013 | JD | Further review recruiter depositions for information on cold calling practices; further review of depositions with information concerning collaborations; write up findings re both subjects for inclusion in Marx and Manning expert report filings. | 5.50 | $2,695.00 |
| 10/28/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 10/28/2013 | LJL | Correspondence/call w/ J. Dallal re status, Marx report. | 0.30 | $180.00 |
| 10/28/2013 | LJL | Corresopndence B. Glackin re Leamer status. | 0.10 | $60.00 |
| 10/28/2013 | LJL | Correspondence w/ J. Saveri, L. Cisneros re plan for disclosing expert background documents. | 0.10 | $60.00 |
| 10/28/2013 | LJL | Review Marx; correspondence w/ J. Saveri re same. | 0.50 | $300.00 |
| 10/28/2013 | LJL | Calls w/ J. Davis, J. Dallal re Marx report/status. | 0.50 | $300.00 |
| 10/28/2013 | LJL | Review Leamer; correspondence among counsel re same. | 1.00 | $600.00 |
| 10/28/2013 | JD | Conference call with J. Saveri and consultant re database; confer further with J. Saveri. | 1.20 | $588.00 |
| 10/29/2013 | PL | For L. Leebow, researched 23(f) petitions and oppositions. | 3.20 | $1,008.00 |
| 10/29/2013 | KR | Confer with James Dallal, research exemplar of Order of Proof. | 0.50 | $245.00 |
| 10/29/2013 | LJL | Correspondence re notice status. | 0.10 | $60.00 |
| 10/29/2013 | LJL | Correspondence J. Dallal, L. Cisneros re Marx report. | 0.10 | $60.00 |
| 10/29/2013 | LJL | Legal research/reading re 23(f). | 1.50 | $900.00 |
| 10/29/2013 | LJL | Begin 23(f) research; correspondence P. Lall re pulling together briefing. | 3.20 | $1,920.00 |
| 10/29/2013 | JD | Emails w/J. Saveri and ECI re choices and scheduling for installation of new hard drive to house case database. | 0.50 | $245.00 |
| 10/29/2013 | JD | Confer w/K. Rayhill and J. Saveri re requirements for and progress on order of proof. | 0.40 | $196.00 |
| 10/29/2013 | JD | Collect and organize expert report filings on shared drives; follow up re corrected version of Marx report; read final versions of expert reports. | 2.40 | $1,176.00 |
| 10/30/2013 | PL | Updated "orders" folder on S-drive. | 0.70 | $220.50 |
| 10/30/2013 | PL | For L. Leebow, populated Rule 23F subfolder with relevant PDFs of petitions/oppositions. | 0.20 | $63.00 |
| 10/30/2013 | PL | For J. Saveri, processed unredacted versions of sealed documents received by email. | 1.00 | $315.00 |
| 10/30/2013 | PL | For J. Dallal, researched appellate activity re several Rule 23(f)-related cases. | 2.20 | $693.00 |
| 10/30/2013 | LJL | 23(f) research. | 5.00 | $3,000.00 |
| 10/30/2013 | LJL | Review recent ECF materials; correspondence re scheduling. | 0.20 | $120.00 |
| 10/31/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |
| 10/31/2013 | LJL | Correspondence w/ K. Dermody, J. Saveri re notice data issue. | 0.40 | $240.00 |
| 10/31/2013 | LJL | Review 23(f) materials. | 2.00 | $1,200.00 |
| 11/1/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 11/1/2013 | PL | Calendar Motion for Settlement. | 0.40 | $126.00 |
| 11/1/2013 | LJL | Emails and call w/ J. Mottek re status, court-approved notice. | 0.60 | $360.00 |
| 11/1/2013 | LJL | Corresp. J. Davis re scheduling, status, 23(f). | 0.10 | $60.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/1/2013 | JD | Review recent orders for notice deadlines and changes to preliminary approval schedule per request of J. Saveri and circulate findings; confer w/D. Clevenger re updating case calender; emails re same. | 0.80 | $392.00 |
| 11/1/2013 | LJL | Corresp. w/ J. Saveri, J. Dallal re status, scheduling. | 0.20 | $120.00 |
| 11/1/2013 | LJL | Reading/research re 23(f) project. | 3.00 | $1,800.00 |
| 11/1/2013 | LJL | Discussion w/ J. Saveri re status, class notice issues; review class certification orders; correspondence w/ co-counsel re scheudling call re same. | 1.00 | $600.00 |
| 11/3/2013 | JPD | Review class certification opinion. | 2.60 | $2,080.00 |
| 11/3/2013 | JD | Emails re notice issues and coverage for same. | 0.30 | $147.00 |
| 11/4/2013 | PL | Email correspondence with Martha Brown at CA Northern District Court (San Jose) and with J. Saveri re  Docket. 0531. | 1.00 | $315.00 |
| 11/4/2013 | JPD | Telephone conference with J. Saveri and L. Leebove re R23(f). | 0.60 | $480.00 |
| 11/4/2013 | JPD | Review class certification opinion. | 1.60 | $1,280.00 |
| 11/4/2013 | LJL | Phone call w/ J. DAvis, J. Saveri re 23(f). | 0.60 | $360.00 |
| 11/4/2013 | LJL | Corresp. among co-leads re notice status/scheduling, call. | 0.20 | $120.00 |
| 11/4/2013 | LJL | Review orders/briefs in prep for call re 23(f). | 1.20 | $720.00 |
| 11/4/2013 | LJL | Multiple communications w/ J. Dallal re notice issues, timing, assignments. | 0.30 | $180.00 |
| 11/4/2013 | LJL | Work on form of combined class notice. | 4.00 | $2,400.00 |
| 11/4/2013 | JD | Emails and calls re w/L. Leebove re notice issues. | 0.30 | $147.00 |
| 11/4/2013 | JD | Update and circulate revised case calendar. | 0.20 | $65.00 |
| 11/5/2013 | PL | For J. Saveri and J. Dallal, wrote letter to Court requesting reprint of an Order. | 1.60 | $504.00 |
| 11/5/2013 | PL | For K. Rayhill, processed incoming email re deposition notices and saved notices to file. | 0.40 | $126.00 |
| 11/5/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re notice draft; Revise, re-work class notice. | 3.00 | $1,800.00 |
| 11/5/2013 | LJL | Correspondence among co-counsel re scheduling call. | 0.10 | $60.00 |
| 11/5/2013 | LJL | Review and revise notice. | 1.20 | $720.00 |
| 11/5/2013 | LJL | Corresp./call w/ J. Mottek re forms of notice. | 0.30 | $180.00 |
| 11/5/2013 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 11/5/2013 | JD | Review and comment on drafts of notice form; write up and circulate suggestions re organization; emails and confer w/J. Saveri and L. Leebove re same. | 2.70 | $1,323.00 |
| 11/5/2013 | JD | Calls and emails re calendar, depo scheduling, coverage for depositions; request updates to case calendar. | 0.70 | $343.00 |
| 11/5/2013 | JD | Review, edit, and sign letter to court clerk requesting replacement copy of non-public document per request of P. Lall and instructions of J. Saveri. | 0.80 | $392.00 |
| 11/6/2013 | PL | Deposition notices (Manning/Hallock). | 0.20 | $63.00 |
| 11/6/2013 | PL | For J. Dallal, downloaded Marx deposition notice. | 0.10 | $31.50 |
| 11/6/2013 | PL | Email correspondence with J. Saveri re Manning/Marx/Hallock deposition notices and an order. | 0.20 | $63.00 |
| 11/6/2013 | PL | Conference with J. Dallal re creating binders for expert reports (Marx, etc.). | 0.10 | $31.50 |
| 11/6/2013 | PL | For J. Saveri, printed out expert report of Matthew Marx to prepare deposition-related binders. | 0.10 | $31.50 |
| 11/6/2013 | PL | Assist J. Saveri with preparation re expert deposition. | 0.50 | $157.50 |
| 11/6/2013 | JPD | Research re potential R23(f) issues. | 2.80 | $2,240.00 |
| 11/6/2013 | LJL | Review incoming depo notices; correspondence among co-counsel re same. | 0.10 | $60.00 |
| 11/6/2013 | LJL | Legal research re 23(f). | 2.50 | $1,500.00 |
| 11/6/2013 | LJL | Additional preparatory research/reading re 23(f) issues | 2.70 | $1,620.00 |
| 11/6/2013 | JD | Review and comment on additional drafts of notice to class members; emails and confer w/L. Leebove re same. | 1.50 | $735.00 |
| 11/6/2013 | JD | Confer w/P. Lall and J. Saveri, draft instructions, and collect and organize documents for preparation of expert report binders per request of J. Saveri. | 0.60 | $294.00 |
| 11/6/2013 | JD | Emails and confer w/P. Lall and D. Clevenger re downloading filings and calendar updates. | 0.20 | $98.00 |
| 11/6/2013 | LJL | Correspondence w/ JSLF team re 23(f) scheduling. | 0.20 | $120.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Intuit Settlement doc. | 0.20 | $63.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Intuit Settlement doc. | 0.40 | $126.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Lucas-Pixar Settlement doc. | 0.20 | $63.00 |
| 11/7/2013 | PL | Conference with J. Saveri re Intuit and Lucas-Pixar Settlement documents. | 0.20 | $63.00 |
| 11/7/2013 | PL | For J. Dallal, printed out expert reports and created deposition preparation binders. | 4.30 | $1,354.50 |
| 11/7/2013 | LJL | Correspondence w/ J. Saveri, K. Dermody, J. Mottek/Heffler  re settlement fund tax issues | 0.30 | $180.00 |
| 11/7/2013 | LJL | Correspondence w/ J. Davis, J. Dallal re scheduling. | 0.10 | $60.00 |
| 11/7/2013 | LJL | Begin reviewing 23(f) brief. | 0.80 | $480.00 |
| 11/7/2013 | JD | Review and update case correspondence file. | 0.10 | $32.50 |
| 11/7/2013 | JD | Confer w/L. Leebove and J. Davis re schedule and coverage for 23(f) petition response. | 0.20 | $98.00 |
| 11/7/2013 | JD | Review 23(f) petition; download and organize filing on S drive per request of J. Saveri. | 1.20 | $588.00 |
| 11/8/2013 | PL | For J. Saveri, transferred to PowerPoint presentation re preparation of expert witnesses for deposition, converted slides to PDF then by OCR to Word as text file. | 3.40 | $1,071.00 |
| 11/8/2013 | JPD | Review 23(f) petition; telephone conference with J. Saveri re same; draft opposition. | 4.90 | $3,920.00 |
| 11/8/2013 | LJL | Work on 23(f) project:  Conf. call w/ J. Davis, J. Dallal re brief; review and analyze petition; correspondence/discussion among co-counsel re issues and assigments; TC w/ B. Glackin; notice of appearance; research and drafting. | 6.30 | $3,780.00 |

| Date | | Description | | |
|---|---|---|---|---|
| 11/8/2013 | LJL | Work on 23(f) brief. | 1.50 | $900.00 |
| 11/8/2013 | JD | Review 23(f) brief; identify primary factual contentions; review deposition transcripts, case law, and class certification orders to identify facts responsive to contentions in brief; schedule conference call; emails and call w/L. Leebove and J. Davis to discuss strategy and scheduling for response; write memorandum summarizing factual contentions and avenues for response per request and instructions of J. Saveri. | 12.00 | $5,880.00 |
| 11/9/2013 | JPD | Draft 23(f) opposition. | 8.20 | $6,560.00 |
| 11/9/2013 | LJL | Work on brief. | 3.00 | $1,800.00 |
| 11/9/2013 | JD | Review, comment on and emails re draft 23(f) response brief section circulated by J. Davis; review cases and fact background re use of aggregated data in antitrust cases. | 2.00 | $980.00 |
| 11/10/2013 | JPD | Telephone conference with L. Leebove; draft 23(f) opposition. | 3.20 | $2,560.00 |
| 11/10/2013 | LJL | Phone call w/ J. Davis; work on 23(f) brief. | 1.40 | $840.00 |
| 11/10/2013 | LJL | More work on 23(f) brief. | 2.00 | $1,200.00 |
| 11/10/2013 | JD | Draft 23(f) response section on 23(f) standards; collect and circulate cases and relevant excerpts re use of aggregated data in antitrust cases; write up and circulate suggestion for argument re standard applied in district court opinion; begin drafting of 23(f) response section on  case procedural history. | 5.00 | $2,450.00 |
| 11/11/2013 | JPD | Three telephone conferences with L. Leebove; revise 23(f) opposition. | 7.40 | $5,920.00 |
| 11/11/2013 | LJL | Work on 23(f) brief; phone calls/communication throughout day w/ J. Davis, J. Dallal. | 12.00 | $7,200.00 |
| 11/11/2013 | JD | Review and revise draft of 23(f) response; draft and circulate 23(f) response section re procedural history; write up and circulate summary of cases and relevant excerpts on use of aggregated data and statistical findings in antitrust cases. | 7.50 | $3,675.00 |
| 11/11/2013 | LJL | Conference with J. Saveri re claim forms. | 0.30 | $180.00 |
| 11/12/2013 | PL | For J. Saveri, combined component mediation documents/attachments into final brief PDF and printed. | 0.30 | $94.50 |
| 11/12/2013 | JPD | Revise 23(f) opposition. | 5.40 | $4,320.00 |
| 11/12/2013 | LJL | Correspondence w/ J. Saveri, J. Mottek re notice. | 0.10 | $60.00 |
| 11/12/2013 | LJL | Communication w/ J. Dallal re status of 23(f) project. | 0.10 | $60.00 |
| 11/12/2013 | JD | Review and comment on draft of assembled 23(f) brief; emails re same. | 2.00 | $980.00 |
| 11/12/2013 | JD | Read expert reports in advance of expert depositions. | 4.00 | $1,960.00 |
| 11/12/2013 | JD | Emails and confer w/J. Saveri re scheduling and coverage for expert depositions; update case calendar. | 0.50 | $245.00 |
| 11/12/2013 | JD | Emails and confer w/D. Clevenger and J. Saveri re purchase of Concordance software package to house case database. | 0.50 | $245.00 |
| 11/13/2013 | JPD | Revise 23(f) opposition. | 4.60 | $3,680.00 |
| 11/13/2013 | JD | Read expert reports in advance of expert depositions. | 3.50 | $1,715.00 |
| 11/13/2013 | JD | Search for, download, and review amicus brief; review Ninth Circuit rules re amicus filing; emails and confer w/J. Saveri and case team re same. | 2.80 | $1,372.00 |
| 11/13/2013 | JD | Emails w/J. Saveri re supplement excerpts of record with 23(f) response filing; review class certification filings, expert reports, and other case materials to identify additional materials for submission. | 1.40 | $686.00 |
| 11/13/2013 | LJL | Correspondence w/ J. Saveri re notice issues. | 0.10 | $60.00 |
| 11/13/2013 | LJL | Review and revisions/comments to 23(f) brief and correspondence among counsel re same. | 3.00 | $1,800.00 |
| 11/13/2013 | LJL | Review and revisions to 23(f) brief and correspondence among counsel re same. | 2.00 | $1,200.00 |
| 11/13/2013 | LJL | Correspondnece among counsel re notice of intent to file amicus brief; review rule re same. | 0.30 | $180.00 |
| 11/13/2013 | LJL | Review mediation materials. | 0.80 | $480.00 |
| 11/13/2013 | LJL | Review draft of form of combined notice; re-circulate to group. | 0.40 | $240.00 |
| 11/13/2013 | LJL | Follow-up correspondence w/ K. Dermody, J. Dallal, J. Saveri re status of notice. | 0.10 | $60.00 |
| 11/13/2013 | JD | Review and comment on drafts of assembled 23(f) brief; review emails re same; research details of case facts an applicable case precedent and write up suggestions re same. | 2.50 | $1,225.00 |
| 11/14/2013 | JPD | Revise 23(f) opposition. | 3.10 | $2,480.00 |
| 11/14/2013 | JD | Review draft of 23(f) brief; write up notes in preparation for call w/J. Davis re suggested revisions; emails w/P. Lall and D. Clevenger re filing procedures and whereabouts. | 1.30 | $637.00 |
| 11/14/2013 | LJL | Review/revise 23(f) brief; correspondence w/ JSLF team re same. | 1.50 | $900.00 |
| 11/14/2013 | LJL | Review/analyze Chamber of Commerce amicus brief; brief discussion w/ J. Davis re same. | 1.00 | $600.00 |
| 11/15/2013 | JPD | Revise 23(f) opposition; telephone conference with J. Dallal. | 2.60 | $2,080.00 |
| 11/15/2013 | JD | Call J. Davis re suggestions for revision to 23(f) response. | 0.30 | $147.00 |
| 11/15/2013 | LJL | Correspondence among counsel re responding to Chamber brief; review brief and rules re responding to amicus briefing. | 0.90 | $540.00 |
| 11/15/2013 | LJL | Correspondence w/ J. Davis re 23(f) briefing status, work. | 0.10 | $60.00 |
| 11/16/2013 | JD | Review and comment on near-final version of 23(f) brief circulated by B. Glackin; collect and circulate excerpts of order and record citations re purpose of conduct per request of B. Glackin. | 1.80 | $882.00 |
| 11/16/2013 | LJL | Review Marx rough transcript. | 1.90 | $1,140.00 |
| 11/16/2013 | LJL | Review Glackin 23(f) rewrite. | 0.80 | $480.00 |
| 11/16/2013 | JPD | Review and revise R 23(f) petition. | 1.60 | $1,280.00 |
| 11/17/2013 | LJL | Correspondence w/ J. Dallal re Hallock depo in progress. | 0.10 | $60.00 |
| 11/17/2013 | LJL | Review J. Dallal write-up re Marx; re-review portions of Marx. | 0.60 | $360.00 |
| 11/17/2013 | JPD | Review and revise R 23 (f) petition. | 0.40 | $320.00 |

| 11/18/2013 | LJL | Rounds of correspondence w/ J. Dallal, J. Davis, D. Harvey re status of 23(f) petition. | 0.50 | $300.00 |
|---|---|---|---|---|
| 11/18/2013 | LJL | Correpond w/ J. Mottek re status, notice. | 0.10 | $60.00 |
| 11/18/2013 | LJL | Review as-filed 23(f) opposition papers. | 0.70 | $420.00 |
| 11/19/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 11/19/2013 | JD | Online research re history of contributions and relationships between Apple, Adobe, Google, and Intel and the US Chamber of Commerce. | 1.00 | $490.00 |
| 11/19/2013 | JD | Prepare, sign, submit and file notice of appearance in appellate action; review appellate docket. | 1.20 | $588.00 |
| 11/19/2013 | JD | Review final 23(f) response filing. | 1.00 | $490.00 |
| 11/19/2013 | LJL | Notice of appearance. | 0.30 | $180.00 |
| 11/19/2013 | LJL | Calls with ECF tech support re petition filing. | 0.80 | $480.00 |
| 11/19/2013 | LJL | Discussion with J. Mottek re notice/claims status, deadlines, anticipated schedule; correspondence w/ J. Saveri re same; further correspondence w/ J. Mottek re Heffler/Intel confidentiality agreement and data production issues. | 1.00 | $600.00 |
| 11/19/2013 | LJL | Correspondence w/ K. Dermody re draft form of notice. | 0.10 | $60.00 |
| 11/19/2013 | LJL | Correspondence w/ J. Saveri, J. Davis re progress at mediation. | 0.10 | $60.00 |
| 11/19/2013 | LJL | Correspondence w/ J. Dallal re issue of Chamber of Commerce as amici. | 0.10 | $60.00 |
| 11/20/2013 | PL | Organize database. | 2.60 | $819.00 |
| 11/20/2013 | JD | Organize case file; review and update case calendar. | 0.50 | $245.00 |
| 11/20/2013 | JD | Collect and organize expert materials and circulate to team members per request of J. Saveri. | 0.80 | $392.00 |
| 11/20/2013 | LJL | Calls, emails w/ J. Mottek re defendants' data production issues; review correspondence from defendants re data issues and confidentiality. | 1.50 | $900.00 |
| 11/20/2013 | LJL | Additional calls, correspondence w/ J. Mottek re status, defendants' confidentiality and data production issues, call w/ Mittelbach. | 1.20 | $720.00 |
| 11/20/2013 | JPD | Meeting with J. Saveri re next steps. | 0.80 | $640.00 |
| 11/21/2013 | JD | Review and update case correspondence file. | 0.10 | $32.50 |
| 11/21/2013 | JPD | Preparation re Summary Judgment; telephone conference with J. Dallal re Summary Judgment research. | 1.80 | $1,440.00 |
| 11/22/2013 | LJL | Call with C. Brown re Heffler/Apple issue. | 0.40 | $240.00 |
| 11/22/2013 | LJL | Follow-up calls w/ J.Mottek re defendants' productions; review correspondence from Mittelbach re confidentiality; correspondence w/ J. SAveri and K. Dermody and follow-up call w/ J. SAveri re J. Mottek issue with Apple; follow-up discussions w/ J. Mottek re Apple issues. | 3.80 | $2,280.00 |
| 11/23/2013 | LJL | Call w/ J. Mottek re Apple/Heffler issue and notice. | 0.70 | $420.00 |
| 11/25/2013 | PL | Database organization. | 2.10 | $661.50 |
| 11/25/2013 | LJL | Review Manning depo transcript. | 3.00 | $1,800.00 |
| 11/25/2013 | LJL | Notice issues; correspondence and/or calls with J. Mottek, K. Dermody, J. Saveri re deadlines and combined form of notice; review K. Dermody revisions to draft. | 1.20 | $720.00 |
| 11/25/2013 | LJL | Correspondence among co-leads re motion for leave to file reply. | 0.20 | $120.00 |
| 11/26/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.50 | $157.50 |
| 11/26/2013 | PL | For J. Saveri, printed expert reports and assembled binder. | 0.80 | $252.00 |
| 11/26/2013 | PL | Organize database. | 2.50 | $787.50 |
| 11/26/2013 | JD | Download and organize Defendant expert reports; confer w/P. Lall re preparation of binders of same per requests of J. Saveri; review expert reports. | 2.00 | $650.00 |
| 11/27/2013 | PL | For J. Dallal, created expert merit report binder with complete printouts of expert reports. | 1.00 | $315.00 |
| 11/27/2013 | LJL | Review expert materials. | 3.00 | $1,800.00 |
| 11/27/2013 | LJL | Conference call re experts. | 0.90 | $540.00 |
| 11/27/2013 | LJL | Review expert materials. | 2.20 | $1,320.00 |
| 11/27/2013 | LJL | Rounds of correspondence w/ K. Dermody, J. Mottek re notice issues; calls w/ J. Mottek re same. | 1.00 | $600.00 |
| 11/27/2013 | JPD | Review expert reports. | 4.10 | $3,280.00 |
| 11/27/2013 | JPD | Telephone conference with lead counsel re expert reports; 23(f). | 0.90 | $720.00 |
| 11/27/2013 | JPD | Review 23(f) reply. | 1.10 | $880.00 |
| 11/27/2013 | JPD | Telephone conference with J. Saveri re expert reports. | 0.50 | $400.00 |
| 11/27/2013 | JPD | Telephone conference with J. Saveri and Eric Cramer re expert reports. | 0.40 | $320.00 |
| 11/27/2013 | JPD | Review expert reports (Marx, Talley, Snyder). | 3.20 | $2,560.00 |
| 11/28/2013 | LJL | Correspondnece w/ J. Mottek, J. Saveri, K. Dermody re notice deadline issues. | 0.10 | $60.00 |
| 11/29/2013 | LJL | Correspondence w/ J. Mottek re notice. | 0.10 | $60.00 |
| 12/1/2013 | JPD | Telephone conference with Eric Cramer and J. Saveri; re Talley, Snyder. | 0.70 | $560.00 |
| 12/2/2013 | LJL | Communications w/ J. Saveri re notice plan; review case materials and notice materials; review case schdule as pertains to notice. | 0.50 | $300.00 |
| 12/2/2013 | LJL | Phone call w/ D. Kiernan re notice issues; correspondence with K. Dermody, opposing counsel re notice issues. | 1.00 | $600.00 |
| 12/2/2013 | LJL | Review defendants' expert materials. | 1.50 | $900.00 |
| 12/2/2013 | JD | Call and email outside vendor Celerity re conversion of prior versions of database to Concordance 10 database. | 0.20 | $98.00 |
| 12/2/2013 | JD | Emails and confer w/J. Saveri re upcoming depositions, notice and coverage. | 0.40 | $196.00 |
| 12/2/2013 | JD | Update and circulate case litigation and settlement calendar; review case management orders. | 0.30 | $147.00 |
| 12/2/2013 | JD | Online research and request assistance from J. Davis per request of J. Saveri. | 0.30 | $147.00 |

| | | | | |
|---|---|---|---|---|
| 12/3/2013 | PL | For J. Saveri, consulted with J. Dallal and started research of Lewin Report citations (finding articles/reports/etc. and creating tracking chart). | 2.80 | $882.00 |
| 12/3/2013 | PL | For J. Saveri, generated color versions of the Lewin and Murphy expert reports. | 0.10 | $31.50 |
| 12/3/2013 | LJL | Work on notice issues; conference call w/ D. Kiernan, E. Henn, K. Dermody; review settling defendants' revisions to draft notice; revisions to notice. | 3.00 | $1,800.00 |
| 12/3/2013 | LJL | Follow-up call w/ K. Dermody after call w/ defendants re notice. | 0.30 | $180.00 |
| 12/3/2013 | LJL | Revise notice. | 1.20 | $720.00 |
| 12/3/2013 | JD | Confer w/J. Saveri and P. Lall, review K. Murphy expert report, and prepare detailed instructions for collection of materials in preparation for upcoming deposition. | 1.60 | $784.00 |
| 12/3/2013 | JD | Confer w/J. Saveri re depo scheduling and notice; draft notices. | 0.40 | $196.00 |
| 12/4/2013 | PL | For J. Saveri and J. Dallal, continued research of Lewin Report citations (locating mainly discovery material). | 5.60 | $1,764.00 |
| 12/4/2013 | LJL | Work on revised notice. | 1.40 | $840.00 |
| 12/4/2013 | JD | Emails re update on case database. | 0.20 | $98.00 |
| 12/4/2013 | JD | Calls and email with Teris, Celerity, P. Lall and J. Saveri re conversion of database to Concordance 10 compatible version. | 0.70 | $343.00 |
| 12/5/2013 | PL | For J. Saveri and J. Dallal, continued research of Lewin Report citations (locating mainly discovery material). | 7.10 | $2,236.50 |
| 12/5/2013 | LJL | Work on notice isssues; reviews and revisions, communications among co-leads, communications/conversations w/ J. Mottek; draft letter to J. Koh. | 5.50 | $3,300.00 |
| 12/5/2013 | JPD | Snyder comments to Eric Cramer. | 0.90 | $720.00 |
| 12/5/2013 | JD | Review and update case correspondence file. | 1.20 | $390.00 |
| 12/5/2013 | JD | Review cases re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 3.80 | $1,862.00 |
| 12/5/2013 | JD | Calls and emails with co-counsel and P. Lall re collection of depo prep materials and assistance w/depo prep. | 0.50 | $245.00 |
| 12/5/2013 | JD | Prepare draft deposition notices, emails re same, calls w/O/C re same, finalize and serve same; schedule court reporters; confirm scheduling and update case calendar. | 1.30 | $637.00 |
| 12/6/2013 | PL | Murphy deposition preparation (printing of exhibits and creation of exhibit folders and binder). | 5.00 | $1,575.00 |
| 12/6/2013 | PL | Murphy deposition preparation (comparison of Murphy's different versions of CVs and materials, preparation of comparison spreadsheet). | 3.10 | $976.50 |
| 12/6/2013 | LJL | Work on notice issues, correspondence among co-counsel re status/strategy; review revised letter to J. Koh; prepared proposed order; coordinate w/ JSLF re filing same. | 4.00 | $2,400.00 |
| 12/6/2013 | JPD | Prepare comments; telephone conference with Eric Cramer re Snyder. | 1.10 | $880.00 |
| 12/6/2013 | JD | Quick review of record and emails to co-counsel re class size. | 0.20 | $98.00 |
| 12/6/2013 | JD | Print and prepare exhibit copies of additional deposition exhibits per requests and instructions of J. Saveri. | 2.00 | $650.00 |
| 12/6/2013 | JD | Collect documents referenced in Murphy report and prepare deposition exhibits per request of J. Saveri, confer w/J. Saveri and P. Lall, organize docs on system; collect and circulate versions of materials relied upon and CV from prior Murphy reports; review and edit comparison tables prepared by P. Lall. | 6.50 | $3,185.00 |
| 12/6/2013 | JD | Confer w/ECI, J. Saveri and P. Lall, emails to ECI, and meet w/ECI re uploading of Concordance 8 version of database to newly installed server; follow-up calls and emails. | 1.30 | $637.00 |
| 12/7/2013 | JD | Emails re database upload; QC checks re same. | 0.50 | $162.50 |
| 12/7/2013 | JD | Deposition of K. Murphy; writeup same. | 9.00 | $4,410.00 |
| 12/8/2013 | JD | Run TextMap searches, review transcripts, compile, edit and circulate best excerpts referencing inflation and/or COLA adjustments per request of B. Glackin. | 0.20 | $98.00 |
| 12/8/2013 | JD | Database issues; calls and emails re file upload; various QC checks to ensure integrity of upload. | 1.00 | $325.00 |
| 12/9/2013 | PL | Analyzed email correspondence between J. Saveri and J. Dallal re finding material contradicting Lewin arguments. | 0.40 | $126.00 |
| 12/9/2013 | PL | Email correspondence with J. Dallal re outcome of Murphy deposition of 2013-12-07 and potential next steps. | 0.40 | $126.00 |
| 12/9/2013 | LJL | Work on notice issues w/ co-counsel and opposing counsel and J. Mottek. | 3.50 | $2,100.00 |
| 12/9/2013 | JD | Emails re Murphy deposition and planning for future depos w/P. Lall. | 0.40 | $196.00 |
| 12/9/2013 | JD | Run TextMap searches, review transcripts, compile, edit and circulate best excerpts referencing inflation and/or COLA adjustments per request of B. Glackin. | 1.30 | $637.00 |
| 12/9/2013 | JD | Collect and organize new materials relied upon in Murphy report per request of J. Saveri for rebuttal expert report. | 1.40 | $686.00 |
| 12/9/2013 | JD | Review expert reports and depo transcripts for admissions re internal equity for Lewin depo per request of J. Saveri; circulate docs. | 0.40 | $196.00 |
| 12/10/2013 | PL | For J. Saveri and J. Dallal:  printed copies of 2013-11-25 Lewin Expert Report and excerpts from books, etc. to prepare both attorney binder and exhibit folders for 2013-12-11 Lewin deposition. | 4.70 | $1,480.50 |
| 12/10/2013 | PL | For J. Dallal, conducted teleconference with Lexis Nexis Concordance representative to resolve HTCC database initiation problems and corresponded via email with J. Dallal re progress. | 2.40 | $756.00 |
| 12/10/2013 | LJL | Review Manning reply. | 1.00 | $600.00 |
| 12/10/2013 | LJL | Review Leamer reply. | 2.00 | $1,200.00 |
| 12/10/2013 | LJL | Review Lewin materials. | 1.00 | $600.00 |
| 12/10/2013 | LJL | Correspondence w/ J. Dallal, B. Glacking re Manning reply; review expert materials. | 1.20 | $720.00 |
| 12/10/2013 | LJL | Review Marx reply. | 1.00 | $600.00 |

| 12/10/2013 | LJL | Correspondence among counsel re Manning reply. | 0.20 | $120.00 |
| 12/10/2013 | JD | Confer w/P. Lall and J. Saveri and instruct P. Lall re completion of exhibit sets for D. Lewin deposition; print and prepare extra exhibits per request of J. Saveri. | 0.40 | $196.00 |
| 12/10/2013 | JD | Review draft expert report and comment on co-counsel proposal not to submit rebuttal Manning report; calls and emails to J. Saveri re same. | 0.40 | $196.00 |
| 12/10/2013 | JD | Compile and batch-OCR documents collected for Adobe compensation expert depositions, identify and circulate best documents concerning internal equity applied to integration of workers added in acquisitions per request of J. Saveri; forward set to P. Lall for inclusion as deposition exhibits. | 0.90 | $441.00 |
| 12/10/2013 | JD | Draft and circulate suggestion for expert reports regarding interlocking directors argument; draft and circulate condensed version per request of B. Glackin. | 0.80 | $392.00 |
| 12/11/2013 | PL | Database issues for J. Dallal, conducted Concordance problem-solving teleconference with agent re HTCC database issues and informed J. Dallal of progress by email periodically. | 2.50 | $787.50 |
| 12/11/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/11/2013 | PL | For J. Saveri, set up Lewin depo prep-related print project. | 0.20 | $63.00 |
| 12/11/2013 | LJL | Communications w/ J. Mottek re plans for notice, status. | 0.30 | $180.00 |
| 12/11/2013 | LJL | Correspondence among co-counsel re submitting experts' reports; review reports. | 1.50 | $900.00 |
| 12/11/2013 | LJL | Rounds of correspondence re CMC statement, submission of form of notice; work on both w/ K. Dermody, A. Shaver. | 3.00 | $1,800.00 |
| 12/11/2013 | LJL | Coordinate w/ J/ Dallal re ECF filing. | 0.40 | $240.00 |
| 12/11/2013 | JD | Deposition of D. Lewin. | 8.80 | $4,312.00 |
| 12/11/2013 | JD | Review and update case correspondence file. | 1.10 | $357.50 |
| 12/11/2013 | RJM | Telephone conference and email correspondence with L. Leebove re filing letter to court re revised forms of notice and proposed order. | 0.40 | $196.00 |
| 12/12/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/12/2013 | LJL | Call/correspondence w/ J. Dallal re plaintiff Marshall. | 0.30 | $180.00 |
| 12/12/2013 | JD | Review and update case correspondence file. | 1.00 | $325.00 |
| 12/12/2013 | JD | Confer w/P. Lall and review database to test functioning of image viewing capability. | 0.60 | $195.00 |
| 12/12/2013 | JPD | Correspond with L. Leebove re Brandon Marshall. | 0.30 | $240.00 |
| 12/13/2013 | PL | Database issues; telephone conference with Help Desk. | 1.00 | $315.00 |
| 12/13/2013 | JD | Review and update case correspondence file. | 0.50 | $162.50 |
| 12/13/2013 | JD | Confer w/P. Lall and advise on requesting additional support with conversion of image database to allow viewing of document images. | 0.50 | $245.00 |
| 12/13/2013 | JD | Review ECF and pleadings and prepare and save revised distribution list. | 0.40 | $196.00 |
| 12/16/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference with ECI agent re HTCC database issues and informed J. Dallal of progress  periodically. | 0.60 | $189.00 |
| 12/16/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 12/16/2013 | LJL | Multiple rounds of correspondence and communications w/ K. Dermody, J. Mottek re notice issues, defendants' internal notices; online research re defendant notice efforts. | 1.40 | $840.00 |
| 12/16/2013 | JD | Confer w/P. Lall re image database errors and potential solutions and advise on seeking assistance. | 0.20 | $98.00 |
| 12/17/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference with both ECI agent Rudy Villafane and Lexis Nexis Concordance agents (Jessica S. and Tia J.) re HTCC database issues and informed J. Dallal of progress  periodically. | 3.00 | $945.00 |
| 12/17/2013 | LJL | Review def's internal Q&A notice and comments re same; correspondence w/ J. Saveri, K. Dermody, G. Stone re same. | 1.00 | $600.00 |
| 12/17/2013 | LJL | Review revised notice with all defendant comments; review prior drafts of notice and court-approved form for comparison; communications w/ co-counsel re same; phone call w/ J. Saveri re same. | 2.00 | $1,200.00 |
| 12/17/2013 | JD | Confer w/P. Lall re image database errors and potential solutions and advise on seeking assistance. | 0.60 | $294.00 |
| 12/17/2013 | JD | Verify case schedule and confer w/J. Saveri re Case Management Conference. | 0.50 | $245.00 |
| 12/18/2013 | PL | For J. Dallal, conducted Concordance problem-solving email correspondence with Lexis Nexis Concordance agents Jessica S. and Jules McNeill  re HTCC database issues and informed J. Dallal of progress  periodically. | 1.30 | $409.50 |
| 12/18/2013 | LJL | Work on notice issues. | 1.00 | $600.00 |
| 12/18/2013 | JD | Review, comment on, and propose edits for revised notice of class settlement circulated by L. Leebove. | 0.60 | $294.00 |
| 12/18/2013 | JD | Emails re schedule for Leamer deposition. | 0.20 | $98.00 |
| 12/18/2013 | JD | Prepare for and attend Case Management Conference. | 5.50 | $2,695.00 |
| 12/19/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/19/2013 | PL | HTCC database issues and informed J. Dallal of progress  periodically. | 1.60 | $504.00 |
| 12/19/2013 | LJL | Daubert research and reading. | 5.50 | $3,300.00 |
| 12/19/2013 | JPD | Telephone conference with J. Saveri re Daubert. | 0.20 | $160.00 |
| 12/19/2013 | JD | Confer w/B. Glackin, email w/J. Saveri, and schedule call re allocation of Daubert motion pages. | 0.50 | $245.00 |
| 12/20/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica S. re HTCC database issues and informed J. Dallal of progress  periodically. | 1.20 | $378.00 |

| 12/20/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
|---|---|---|---|---|
| 12/23/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agents Jessica Solano and Jules McNeill re HTCC database issues and informed J. Dallal of progress  periodically. | 1.10 | $346.50 |
| 12/23/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 12/23/2013 | LJL | Review Lewin transcript. | 2.50 | $1,500.00 |
| 12/23/2013 | LJL | Work on notice issues. | 1.50 | $900.00 |
| 12/23/2013 | LJL | Daubert research/reading re scope of expert testimony versus province of the jury/factfinder. | 3.50 | $2,100.00 |
| 12/24/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jules McNeill re HTCC database issues and informed J. Dallal of progress  periodically. | 0.90 | $283.50 |
| 12/31/2013 | JD | Collect and send expert reports, depo transcripts, and ROG responses and summarize re Daubert motion re K. Murphy analysis per request and instructions of J. Saveri and S. Schalman-Bergen. | 0.80 | $392.00 |
| 1/2/2014 | PL | For J. Dallal, conducted prep for Concordance problem-solving teleconference with Lexis Nexis Concordance agent Jessica S. scheduled for 1/3/14 re HTCC database issues. | 0.50 | $157.50 |
| 1/2/2014 | JPD | Telephone conference with J. Saveri re co-conspirator theory. | 0.20 | $160.00 |
| 1/3/2014 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica Solano re HTCC database issues and informed J. Dallal of progress  periodically. | 1.60 | $504.00 |
| 1/3/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 1/3/2014 | JPD | Review J. Dallal memorandum re conspiracy; e-mail response. | 2.30 | $1,840.00 |
| 1/3/2014 | JD | Calls and emails w/J. Saveri and S. Schalman-Bergen to plan strategy for Daubert motions; review orders and case calendar re same. | 0.40 | $196.00 |
| 1/6/2014 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica Solano re HTCC database issues and informed J. Dallal of progress  periodically. | 1.60 | $504.00 |
| 1/6/2014 | JD | Confer w/ECI and P. Lall re database upload; extensive review of Relativity and Concordance database versions to identify folder of Intel documents only available in Relativity; update database and review for integrity. | 1.60 | $784.00 |
| 1/6/2014 | JD | Review, comment on and draft proposed edits for Daubert motion re K. Murphy per request of J. Saveri. | 2.40 | $1,176.00 |
| 1/7/2014 | PL | Processed/saved letters from Harvey (2014-01-06) and Riley (2013-12-23) | 0.30 | $94.50 |
| 1/7/2014 | JD | Review and comment on draft of Daubert motion and draft and circulate section re reliance of defendants expert on whether and ACS data. | 1.30 | $637.00 |
| 1/8/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/8/2014 | JPD | Review Murphy Daubert motion. | 1.60 | $1,280.00 |
| 1/8/2014 | JPD | Telephone conference with J. Saveri re Murphy Daubert brief. | 0.20 | $160.00 |
| 1/8/2014 | JD | Review and comment on draft Daubert motion; enter and revise handwritten notes of J. Saveri per request of J. Saveri; circulate draft Murphy brief, confer w/co-counsel, and forward requested cases to co-counsel; revise and prepare alternative Murphy sections per request and instructions of J. Saveri and circulate to team. | 4.20 | $2,058.00 |
| 1/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 1/9/2014 | JD | Review and comment on Intel motion for summary judgment. | 0.60 | $294.00 |
| 1/9/2014 | JD | Review and comment on draft Daubert motion; calls and emails w/J. Saveri and co-counsel re same; review Murphy transcript for admissions per request of D. Harvey. | 2.30 | $1,127.00 |
| 1/9/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review and shepherdize cases identified by J. Saveri.. | 4.00 | $1,960.00 |
| 1/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 4.50 | $1,417.50 |
| 1/10/2014 | PL | For J. Saveri, prepared binder of defendants' Motions for Summary Judgment (Google unredacted, Adobe, Apple, Intel, Joint). | 0.60 | $189.00 |
| 1/10/2014 | PL | For J. Dallal, began processing of saved unredacted versions of filings to JSLF system. | 1.40 | $441.00 |
| 1/10/2014 | PL | For J. Saveri, emailed Motions for Summary Judgment (Adobe, Apple, Intel, Google unredacted, Joint) to Eric Cramer and J. Davis and discussed preparation of binders for next week. | 0.60 | $189.00 |
| 1/10/2014 | JD | Summary judgment research: Review cases and treatises and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; draft case summaries re good and bad cases concerning plus factors and conspiracy from bilateral agreements; meeting w/J. Saveri to discuss progress and next steps. | 6.00 | $2,940.00 |
| 1/10/2014 | JD | Review and comment on summary judgment and Daubert filings; confer w/J. Saveri; confer w/P. Lall re downloading and organizing filings on system. | 3.50 | $1,715.00 |
| 1/11/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review, summarize, and synthesize additional plus factors cases. | 5.50 | $2,695.00 |

| 1/12/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review, summarize, and synthesize additional plus factors cases and cases cited in summary judgment briefing. | 5.50 | $2,695.00 |
|---|---|---|---|---|
| 1/13/2014 | PL | For J. Dallal, completed saving unredacted versions of filings to JSLF system. | 1.60 | $504.00 |
| 1/13/2014 | PL | For J. Saveri, processed 2013-12-07 Murphy Errata Sheet. | 0.20 | $63.00 |
| 1/13/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 1.30 | $409.50 |
| 1/13/2014 | JPD | Review J. Dallal memorandum. | 0.40 | $320.00 |
| 1/13/2014 | JPD | Telephone conference with J. Saveri re J. Dallal memorandum. | 0.10 | $80.00 |
| 1/13/2014 | JPD | Telephone conference with J. Saveri re summary judgment. | 0.30 | $240.00 |
| 1/13/2014 | RJM | Conference with J. Saveri regarding research assignment. | 0.20 | $98.00 |
| 1/13/2014 | JD | Meeting w/J. Saveri to discuss research priorities; additional summary judgment research on criminal conspiracy cases, synthesize and shepherdize per requests of J. Saveri; further research into Gilley line of cases; complete and circulate draft of overarching conspiracy memo and review comments of J. Saveri and J. Davis. | 9.20 | $4,508.00 |
| 1/13/2014 | RJM | Research re secrecy/proof of conspiracy. | 0.80 | $392.00 |
| 1/14/2014 | PL | Organize case file. | 1.90 | $598.50 |
| 1/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.20 | $378.00 |
| 1/14/2014 | PL | For J. Saveri, processed unredacted Cisneros exhibits 7, 8, 10, and 13 from Christina Brown's email. | 0.30 | $94.50 |
| 1/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.50 | $472.50 |
| 1/14/2014 | PL | Database issues; organize case file. | 0.10 | $31.50 |
| 1/14/2014 | JPD | Review summary judgment motions. | 3.60 | $2,880.00 |
| 1/14/2014 | JPD | Telephone conference with J. Saveri re summary judgment opposition. | 0.20 | $160.00 |
| 1/14/2014 | JD | Summary judgment research on criminal conspiracy cases, Gilley line of cases; other labor market antitrust conspiracy cases per requests and instructions of J. Saveri. | 5.60 | $2,744.00 |
| 1/14/2014 | JD | Collect and circulate major cases cited in summary judgment briefing and memo on overarching conspiracy per request of J. Saveri; confer w/P. Lall. | 0.80 | $392.00 |
| 1/15/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/15/2014 | PL | Downloaded court documents via PACER. | 0.60 | $189.00 |
| 1/15/2014 | PL | For J. Saveri, prepared MTD-related binder (order/briefs/transcripts) re Joint MTD and Lucasfilm MTD and emailed related docs to J. Davis and E. Cramer. | 1.90 | $598.50 |
| 1/15/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re summary judgment. | 0.60 | $480.00 |
| 1/15/2014 | RJM | Update JSLF website with recent case activity. | 1.00 | $490.00 |
| 1/15/2014 | JD | Close review of motions for summary judgment against factual record for misstatements and inconsistent facts; write up summary of same in preparation for further conference w/J. Saveri and calls re summary judgment strategy. | 1.90 | $931.00 |
| 1/15/2014 | JD | Summary judgment research: Further research into MTD and MSJ orders and present case progress in nurses' cases and other labor market antitrust cases per requests and instructions of J. Saveri. | 3.30 | $1,617.00 |
| 1/15/2014 | JD | Confer w/J. Saveri re research and next steps. | 0.50 | $245.00 |
| 1/15/2014 | JD | Draft and circulate email summary of relevant Ninth Circuit cases citing Interstate Circuit per request of J. Saveri. | 0.80 | $392.00 |
| 1/15/2014 | JD | Collect and circulate Daubert motions and Motion to Strike Leamer testimony per request of E. Cramer. | 0.40 | $196.00 |
| 1/15/2014 | JD | Draft and circulate memo summarizing and synthesizing Gilley line of cases per request and instructions of J. Saveri. | 2.60 | $1,274.00 |
| 1/15/2014 | JD | Draft and circulate email summary of major criminal conspiracy cases cited in MTD and MSJ cases per request of J. Saveri. | 1.20 | $588.00 |
| 1/15/2014 | JD | Review 23(f) order, confer w/J. Saveri and D. Clevenger and post to website. | 0.60 | $294.00 |
| 1/15/2014 | JD | Identify and update pleading exemplars for use in templates per request of D. Clevenger. | 0.40 | $130.00 |
| 1/16/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/16/2014 | JD | Emails and calls re team-wide call to plan SJ opposition brief. | 0.30 | $147.00 |
| 1/16/2014 | JD | Summary judgment research: Further research into MTD and MSJ orders and case progress in nurses' cases and other labor market antitrust cases per requests and instructions of J. Saveri; write up and circulate summary re same; review buyers' cartel cases. | 6.20 | $3,038.00 |
| 1/17/2014 | PL | Conferred with J. Dallal regarding motion for summary judgment and read background case information from class certification order. | 1.40 | $441.00 |
| 1/17/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.10 | $80.00 |
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.40 | $320.00 |
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.10 | $80.00 |
| 1/17/2014 | JPD | Telephone conference with co-counsel re summary judgment briefing. | 0.20 | $160.00 |
| 1/17/2014 | JPD | Telephone conference with Eric Cramer re summary judgment briefing. | 0.20 | $160.00 |

| 1/17/2014 | JD | Confer w/J. Saveri, further review summary judgment briefing and memo and compile template of facts to establish for summary judgment opposition; revise and edit based on comments form J. Saveri; emails re same. | 4.90 | $2,401.00 |
|---|---|---|---|---|
| 1/17/2014 | JD | Confer w/P. Lall re summary judgment and evidence collection project, provide instructions and key documents to review.. | 1.40 | $686.00 |
| 1/17/2014 | JD | Calls and emails w/J. Saveri and J. Davis re summary judgment briefing; calls w/co-counsel re research assignments to other class counsel. | 1.10 | $539.00 |
| 1/17/2014 | JD | Compile and circulate compendium of conspiracy cases, revise and recirculate per requests and instructions of J. Saveri. | 0.80 | $392.00 |
| 1/18/2014 | JD | Summary judgment research; review remaining cases re secrecy as plus factor; update memo on overarching conspiracy standard; revise plaintiffs' contentions table per comments of J. Saveri. | 3.50 | $1,715.00 |
| 1/19/2014 | JD | Summary judgment research; review plus factor cases and conclude memo on overarching conspiracy standard. | 3.50 | $1,715.00 |
| 1/20/2014 | JPD | Opposition to summary judgment. | 2.30 | $1,840.00 |
| 1/20/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re summary judgment opposition. | 0.50 | $400.00 |
| 1/20/2014 | JD | Call w/J. Saveri re evidence collection and next steps; review MTD and class cert briefing and prepare per-Defendant tables of plaintiffs' contentions; emails re same; review Adobe deposition exhibits and transcripts re same. | 6.00 | $2,940.00 |
| 1/21/2014 | JD | Review MTD and class cert briefing and prepare per-Defendant tables of plaintiffs' contentions; circulate and finalize based on comments from J. Saveri; confer w/J. Saveri re SJ strategy; review Adobe deposition exhibits and transcripts re same. | 8.00 | $3,920.00 |
| 1/22/2014 | JD | Review Adobe deposition transcripts and exhibits and compile evidence into table for summary judgment opposition. | 8.00 | $3,920.00 |
| 1/22/2014 | JD | Confer w/J. Saveri and D. Clevenger and prepare update on settlement notice for posting to website. | 1.10 | $539.00 |
| 1/23/2014 | JD | Review Chizen transcript to identify evidence for use in summary judgment opposition. | 2.00 | $980.00 |
| 1/24/2014 | PL | For J. Saveri, saved attachment from inter-office email to correspondence subfolder. | 0.10 | $31.50 |
| 1/24/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re summary judgment. | 0.50 | $400.00 |
| 1/24/2014 | JPD | Telephone conference with J. Dallal re opposition to motion for summary judgment. | 0.20 | $160.00 |
| 1/24/2014 | JD | Update Intel summary judgment evidence table; calls and emails w/J. Saveri re same. | 0.40 | $196.00 |
| 1/24/2014 | JD | Review Adobe deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; circulate table to team. | 8.00 | $3,920.00 |
| 1/24/2014 | JD | Calls w/J. Saveri and J. Davis re summary judgment opposition strategy. | 0.70 | $343.00 |
| 1/25/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; emails re summary judgment strategy. | 5.60 | $2,744.00 |
| 1/26/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment opposition. | 7.00 | $3,430.00 |
| 1/27/2014 | JD | Update Apple plaintiffs' contention table based on evidence collected; begin review of Apple materials. | 0.50 | $245.00 |
| 1/27/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; circulate completed Intel table to team. | 6.30 | $3,087.00 |
| 1/27/2014 | JD | Call from putative class member; calls and emails re same. | 0.40 | $196.00 |
| 1/27/2014 | JD | Update website to point to live versions of case documents. | 0.30 | $147.00 |
| 1/27/2014 | JD | Class member call. | 0.20 | $98.00 |
| 1/28/2014 | PL | Filed all loose documents into physical file folder. | 0.20 | $63.00 |
| 1/28/2014 | JD | Review and update case correspondence file. | 0.70 | $227.50 |
| 1/28/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment opposition. | 3.30 | $1,617.00 |
| 1/29/2014 | PL | For J. Saveri, verified presence of and emailed 2013-12-06 Snyder report. | 0.10 | $31.50 |
| 1/29/2014 | PL | For J. Saveri, located and emailed copies of all class-certification-related briefs/motions/orders. | 1.20 | $378.00 |
| 1/29/2014 | PL | Discussed deposition transcript download project (Kramm) with J. Dallal. | 0.30 | $94.50 |
| 1/29/2014 | PL | For J. Saveri, located protective order signature subfolder and saved Koonan's signature PDF. | 0.20 | $63.00 |
| 1/29/2014 | PL | For J. Saveri, located and emailed unredacted copy of plaintiffs' supplemental motion and brief in support of class certification. | 0.60 | $189.00 |
| 1/29/2014 | KR | Confer with James Dallal re reviewing deposition transcripts for Opposition to Defendants' Motions for Summary Judgment, review Defs' MSJ. | 4.50 | $2,205.00 |
| 1/29/2014 | JPD | Telephone conference with J. Saveri re opposition to motion to dismiss. | 0.40 | $320.00 |
| 1/29/2014 | JD | Confer w/P. Lall re downloading and organizing additional transcripts for use as supporting exhibits at SJ/trial. | 0.20 | $98.00 |
| 1/29/2014 | JD | Review Apple deposition transcripts and exhibits and W. Campbell transcript and compile evidence into table for summary judgment opposition; confer w/K. Rayhill re assistance on same project. | 8.00 | $3,920.00 |
| 1/30/2014 | PL | For J. Dallal, downloaded deposition transcripts (Kramm.com). | 0.90 | $283.50 |
| 1/30/2014 | PL | Responded to J. Saveri's emailed request for copy of Apple's unredacted Motion for Summary Judgment. | 0.10 | $31.50 |
| 1/30/2014 | KR | Review Tim Cook and Mark Bentley depo transcripts for Opposition to Defs' MSJ. | 8.00 | $3,920.00 |
| 1/30/2014 | JPD | Telephone conference with J. Saveri re opposition to summary judgment. | 0.30 | $240.00 |

| 1/30/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; review Schmidt transcript re same; emails to J. Saveri re progress; update Apple plaintiffs' contentions based on evidence compiled and circulate to team; review comments re same. | 11.00 | $5,390.00 |
|---|---|---|---|---|
| 1/30/2014 | JD | Review Apple answers to interrogatories against verifications to identify verifying witnesses as part of summary judgment analysis. | 0.40 | $196.00 |
| 1/30/2014 | JD | Collect cases on summary judgment and circulate per requests of J. Saveri. | 0.40 | $196.00 |
| 1/31/2014 | PL | For J. Dallal, downloaded deposition transcripts (Kramm.com). | 1.50 | $472.50 |
| 1/31/2014 | PL | For R. McEwan, printed out case preparation materials and prepared binder. | 1.30 | $409.50 |
| 1/31/2014 | PL | For J. Saveri, researched case material on Lexis, emailed to respective attorneys and printed out for J.S. | 1.10 | $346.50 |
| 1/31/2014 | PL | Scanned/saved unredacted version of Order for Plaintiffs' Motion for Class Certification, emailed to J. Saveri. | 0.50 | $157.50 |
| 1/31/2014 | PL | For J. Saveri, printed out printed out case preparation materials. | 0.30 | $94.50 |
| 1/31/2014 | KR | Review Mark Bentley and Tony Fadell depo transcripts for Opposition to Defs' MSJ. | 4.00 | $1,960.00 |
| 1/31/2014 | JPD | Review outline; J. Saveri opposition to Apple summary judgment. | 1.10 | $880.00 |
| 1/31/2014 | RJM | Conference with J. Saveri and J. Dallal regarding opposition to summary judgment; conference with J. Dallal regarding same; conference with J. Saveri regarding opposition brief. | 0.90 | $441.00 |
| 1/31/2014 | RJM | Review and analyze Defendants' joint and individual motions for summary judgment as well as Berger Montague's research memorandum regarding same. | 3.00 | $1,470.00 |
| 1/31/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; confer w/K. Rayhill re same; review Lucas and Catmull transcripts re same; circulate partially filled table to team. | 6.30 | $3,087.00 |
| 1/31/2014 | JD | Update firm website to establish link to settlement administrator website per request of J. Saveri. | 0.30 | $147.00 |
| 1/31/2014 | JD | Review and comment on draft of summary judgment argument sent by J. Saveri; collect main cases from co-counsel research and circulate to team; circulate prior research on major civil and criminal conspiracy cases. | 1.20 | $588.00 |
| 2/1/2014 | KR | Review Tony Fadell depo transcript for Opposition fo Defs' MSJ. | 2.00 | $980.00 |
| 2/1/2014 | RJM | Research regarding opposition to summary judgment and draft sections of brief. | 9.00 | $4,410.00 |
| 2/1/2014 | RJM | Telephone conference with J. Saveri regarding opposition brief. | 0.40 | $196.00 |
| 2/1/2014 | JPD | E-mail to J. Saveri re Apple opposition to summary judgment. | 0.70 | $560.00 |
| 2/1/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment opposition; circulate completed table to team; confer w/K. Rayhill re same; write up summary of factual findings re Apple; confer w/R. McEwan and circulate prior summary judgment research. | 8.00 | $3,920.00 |
| 2/2/2014 | KR | Read Sergey Brin depo Transcript for Opposition to Defs' MSJ. | 3.00 | $1,470.00 |
| 2/2/2014 | RJM | Conduct research for and draft sections of opposition brief to summary judgment; revise and comment on draft of same. | 9.00 | $4,410.00 |
| 2/2/2014 | JPD | Review draft and e-mails and opposition for summary judgment; telephone conference with J. Saveri. | 3.20 | $2,560.00 |
| 2/2/2014 | JD | Per requests and instructions of J. Saveri, review and revise draft consolidated MSJ opposition; review Adobe evidence table and draft Adobe insert; review Intel evidence and draft Intel insert. | 8.00 | $3,920.00 |
| 2/2/2014 | JD | Review and revise summary judgment opposition; write up additional summary judgment points re Apple witnesses, external effects of conspiracy, efforts to expand, and knowledge necessary for showing of conspiracy; circulate to team and review comments. | 1.60 | $784.00 |
| 2/3/2014 | PL | For J. Saveri, continued process of researching and documenting all party representatives for National Jury Project. | 3.10 | $976.50 |
| 2/3/2014 | RJM | Conference with J. Dallal regarding opposition brief. | 0.30 | $147.00 |
| 2/3/2014 | RJM | Review opposition brief and conduct research regarding same. | 1.50 | $735.00 |
| 2/3/2014 | JPD | Review opposition to motion for summary judgment. | 2.10 | $1,680.00 |
| 2/3/2014 | JD | Review draft MSJ opposition brief circulated by J. Davis. | 0.50 | $245.00 |
| 2/3/2014 | JD | Per requests and instructions of J. Saveri, review Apple evidence table and draft and cite-check Apple insert for MSJ opposition brief. | 6.30 | $3,087.00 |
| 2/3/2014 | JD | Write up and circulate email summary of proposed argument discussing comparison with noncompetes and right to work issue for possible inclusion in opposition brief. | 0.50 | $245.00 |
| 2/3/2014 | JD | Prepare revised version of Adobe section per redline draft of J. Saveri; cite-checking for same. | 0.80 | $392.00 |
| 2/3/2014 | JD | Email response to question about class member inquiry. | 0.20 | $98.00 |
| 2/3/2014 | JD | Revise Intel section for draft MSJ opposition, draft and collect citations for Intel-Pixar section. | 1.60 | $784.00 |
| 2/3/2014 | JD | Confer w/R. McEwan re remaining tasks on MSJ opp brief. | 0.30 | $147.00 |
| 2/4/2014 | PL | For J. Saveri, continued process of researching and documenting all party representatives for National Jury Project. | 1.20 | $378.00 |
| 2/4/2014 | PL | For J. Saveri, saved email attachments from Dean M. Harvey re mediation. | 0.10 | $31.50 |
| 2/4/2014 | RJM | Conference with J. Saveri regarding brief and email correspondence regarding same with J. Saveri, J. Davis, J. Dallal. | 0.30 | $147.00 |
| 2/4/2014 | RJM | Review updated draft of opposition to summary judgment brief and research issues related to proving overarching conspiracy. | 1.50 | $735.00 |
| 2/4/2014 | JPD | Review opposition to motion for summary judgment. | 2.20 | $1,760.00 |
| 2/4/2014 | JPD | Telephone conference with J. Saveri re opposition to motion for summary judgment. | 0.10 | $80.00 |

| 2/4/2014 | JPD | Telephone conference with J. Saveri re opposition to motion for summary judgment. | 0.30 | $240.00 |
| 2/4/2014 | JPD | Telephone conference with J. Saveri, Brendan Glackin, Dean Harvey,  re opposition to motion for summary judgment. | 0.40 | $320.00 |
| 2/4/2014 | JD | Confer w/J. Saveri and emails w/J. Saveri and R. McEwan re opposition brief. | 0.30 | $147.00 |
| 2/4/2014 | JD | Review and respond to J. Davis email re MSJ opposition concerns; write up email summary of proposed argument for distinguishing key defense cases as yet unaddressed by draft opposition. | 1.60 | $784.00 |
| 2/4/2014 | JD | Write up proposed footnote and respond to D. Harvey questions re payout by Apple to key fact witness. | 0.70 | $343.00 |
| 2/4/2014 | JD | Review MSJ Opposition and identify possible deletions based on redundant material. | 1.00 | $490.00 |
| 2/4/2014 | JD | Prepare redline draft MSJ opposition incorporating additional collaboration evidence; review and comment on draft MSJ opposition. | 2.30 | $1,127.00 |
| 2/5/2014 | PL | For J. Saveri, read/saved/printed National Jury Project overview and schedules. | 0.30 | $94.50 |
| 2/5/2014 | KR | Proof read Oppoeition to MSJ. | 2.00 | $980.00 |
| 2/5/2014 | RJM | Revise and email correspondence with JSLF team regarding same. | 0.50 | $245.00 |
| 2/5/2014 | RJM | Revise opposition brief. | 1.50 | $735.00 |
| 2/5/2014 | JPD | Review opposition to motion for summary judgment, telephone conference with J. Saveri, Brendan Glackin, Dean Harvey. | 0.90 | $720.00 |
| 2/5/2014 | JPD | Review opposition to motion for summary judgment; telephone conference with J. Saveri. | 2.20 | $1,760.00 |
| 2/5/2014 | JD | Confer w/R. McEwan and K. Rayhill to divide up sections; review MSJ opposition; prepare and circulate revised redline reflecting all JSLF edits to operative version of brief. | 4.50 | $2,205.00 |
| 2/5/2014 | JD | Confer w/J. Saveri, multiple emails re edits to draft insert re case law not yet addressed, revise and cite-check insert to integrate all edits and send to D. Harvey per instructions of J. Saveri. | 1.80 | $882.00 |
| 2/5/2014 | JD | Write up additional proposal for collaboration argument based on Google interrogatory responses and circulate to team. | 0.30 | $147.00 |
| 2/5/2014 | JD | Draft, edit, cite-check and condense insert for MSJ opposition brief distinguishing case law not yet addressed per instructions of J. Davis. | 2.70 | $1,323.00 |
| 2/6/2014 | PL | For J. Dallal, tested Concordance for accessibility of database files and documented findings to discuss with Concordance representative. | 4.00 | $1,260.00 |
| 2/6/2014 | RJM | Research 9th Circuit and N.D. Cal rules regarding citations and discuss same with J. Saveri. | 0.40 | $196.00 |
| 2/6/2014 | JPD | Telephone conference with J. Saveri; e-mail re opposition to motion for summary judgment. | 0.30 | $240.00 |
| 2/6/2014 | JD | Spot-check Concordance database, confer w/P. Lall re tests to identify problem documents and plan for resolving problems w/Concordance staff. | 0.80 | $392.00 |
| 2/6/2014 | JD | Review revised insert re distinguishing case law, confer w/J. Saveri re same, emails re same. | 1.30 | $637.00 |
| 2/6/2014 | JD | Email response to and confer w/J. Saveri re email from putative class member. | 0.30 | $147.00 |
| 2/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 3.40 | $1,071.00 |
| 2/7/2014 | PL | Teleconference with J. Dallal and Jessica Solano of Concordance/Lexis-Nexis re problem with database file accessibility. | 1.30 | $409.50 |
| 2/7/2014 | PL | Set up subfolder for documents related to Heffler Claims administration (status reports, etc.) and saved related documents. | 0.20 | $63.00 |
| 2/7/2014 | JD | Download and organize all .OPT files from Relativity database extraction; rename files with duplicate names; identify overlapping .OPT files. | 1.40 | $686.00 |
| 2/7/2014 | JD | Call to J. Saveri and email re agreement to extend time on sealing motion. | 0.10 | $49.00 |
| 2/7/2014 | JD | Review MSJ opposition. | 0.70 | $343.00 |
| 2/7/2014 | JD | Call w/J. Solano of Concordance and P. Lall re Concordance database and possible fixes. | 1.30 | $637.00 |
| 2/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 2/10/2014 | JPD | Telephone conference with J. Saveri re February 19th hearing. | 0.10 | $80.00 |
| 2/10/2014 | JD | Summary judgment opposition; database issues; .OPT files and identify and commence keying in mapping information for previously unmapped .OPTs. | 6.50 | $3,185.00 |
| 2/11/2014 | PL | Teleconference with J. Dallal and Jessica Solano of Concordance re database problem solving. | 0.30 | $94.50 |
| 2/11/2014 | JD | Summary judgment; opposition database issues; review Defendant production volumes that had lacked mapping information; write up report on progress per request of J. Saveri. | 7.50 | $3,675.00 |
| 2/12/2014 | PL | Conference with J. Saveri and J. Dallal re database progress, CaseMap planning agenda. | 0.60 | $189.00 |
| 2/12/2014 | JD | Summary judgment opposition; database issues; assemble folder containing all up-to-date .OPT files in preparation for replacing image database. | 3.50 | $1,715.00 |
| 2/12/2014 | JD | Confer w/J. Saveri and P. Lall re Concordance databse, CaseMap file of contentions and evidence, and preparation for trial. | 0.60 | $294.00 |
| 2/13/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 2/13/2014 | PL | Conference with J. Dallal re documentation of facts from Concordance database in CaseMap. | 0.10 | $31.50 |

| 2/13/2014 | PL | Teleconference training session with Rozanne Langley of Lexis Nexis CaseMap on CaseMap 10 to begin process of factual analysis casework. | 1.70 | $535.50 |
|---|---|---|---|---|
| 2/13/2014 | JD | Per request and instructions of J. Saveri, combine summary judgment tables, class certification holdings, and expert report findings into integrated chart of plaintiffs' contentions for use in trial prep. | 3.50 | $1,715.00 |
| 2/13/2014 | JD | Organized databasees; reindex Concordance database to allow for creation of substitute .OPT files from documents already loaded. | 1.20 | $390.00 |
| 2/14/2014 | PL | For J. Saveri and J. Dallal, prepared binder of plaintiffs' oppositions to defendants motions for summary judgment and Daubert motions. | 1.40 | $441.00 |
| 2/14/2014 | PL | For J. Saveri and J. Dallal, prepared binder of mediation-related documents. | 0.90 | $283.50 |
| 2/14/2014 | JD | Organize database for summary judgment and trial; extract information from Concordance database to create exemplars for vendor estimate and forward same to Celerity. | 2.10 | $1,029.00 |
| 2/14/2014 | JD | Per request of J. Saveri, collect best 5-6 documents per defendant and other materials for mediation; confer w/J. Saveri re needs for mediation; identify and edit additional depo transcript exhibits; collect opposition briefing for MSJ and Daubert binders; confer w/P. Lall and provide instructions on assembly of binders per request of J. Saveri. | 2.50 | $1,225.00 |
| 2/18/2014 | PL | For J. Dallal, created CaseMap 10 suite for this case and entered facts from 2014-02-13 Plaintiffs' Contentions spreadsheet. | 1.90 | $598.50 |
| 2/18/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 2/18/2014 | JD | Emails re and begin assembly of witness list per request and instructions of J. Saveri. | 0.50 | $245.00 |
| 2/18/2014 | JD | Organize database for summary judgment and trial; confer w/J. Saveri re emails same. | 2.00 | $980.00 |
| 2/18/2014 | JD | Confer w/P. Lall re design and required fields for creation of CaseMap database to organize documents and testimony in advance of trial; collect and circulate source documents. | 0.70 | $343.00 |
| 2/19/2014 | PL | For J. Dallal, modified CaseMap 10 suite and added persons and organizations, adding links and relevant information. | 3.20 | $1,008.00 |
| 2/19/2014 | PL | With J. Dallal, discussed creation of witness list. | 0.30 | $94.50 |
| 2/19/2014 | PL | For J. Saveri, compared Dean Harvey's listed of attorneys/parties/witnesses to the list J. Dallal and I had prepared. | 0.80 | $252.00 |
| 2/19/2014 | JD | Check expert and counsel information prepared by P. Lall and research and supplement with missing names and addresses; assemble full witness list from deposition record, organize by Defendant and identify 30(b)(6) witnesses; compare against alternative list forwarded by co-counsel to identify missing names per request of J. Saveri. | 2.80 | $1,372.00 |
| 2/19/2014 | JD | Confer w/P. Lall re witness list, CaseMap project etc. | 0.30 | $147.00 |
| 2/20/2014 | PL | Conferred with J. Dallal about CaseMap strategy, moved CaseMap file to S Drive, and entered Google facts into CaseMap. | 0.60 | $189.00 |
| 2/20/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 2/20/2014 | JD | Organize database for summary judgment and trial; assemble .OPT files and commence checking folder-by-folder to verify completeness; review online instructions re deleting existing image database from Concordance 10 database. | 1.50 | $487.50 |
| 2/20/2014 | JD | Review deposition exhibits to identify material useful for filling in Word tables of evidence and comparison against plaintiffs' contentions; update plaintiffs' contentions; email J. Saveri re status. | 3.00 | $1,470.00 |
| 2/20/2014 | JD | Confer w/P. Lall re CaseMap updates and strategy and Word tables of Plaintiffs' contentions; reviewed CaseMap file for completeness and accuracy. | 0.60 | $294.00 |
| 2/21/2014 | PL | For J. Dallal, began comparison of Adobe facts table to consolidated facts table to document sources. | 3.20 | $1,008.00 |
| 2/21/2014 | JD | Complete review of deposition exhibits to identify material useful for filling in Word tables of evidence and comparison against plaintiffs' contentions; create witness list table and fill in with documents from non-settling defendants; email summary and preliminary witness list to J. Saveri. | 4.00 | $1,960.00 |
| 2/21/2014 | JD | Review work by P. Lall in linking evidence previously gathered for summary judgment research to related facts in Word tables of Plaintiffs' contentions. | 0.40 | $196.00 |
| 2/21/2014 | JD | Emails to co-counsel re transcript request and plan for reply brief due 2/27. | 0.20 | $98.00 |
| 2/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.80 | $882.00 |
| 2/24/2014 | PL | For J. Dallal, concluded comparison of Adobe facts table to consolidated facts table to document sources and began comparison of Apple facts table. | 2.70 | $850.50 |
| 2/24/2014 | PL | Respond to J. Saveri's email re updating the JSLF web site re case developments. | 0.20 | $63.00 |
| 2/24/2014 | JD | Complete entry of key documents into witness list spreadsheet; organize witness list by Defendant and according to "will call" and "may call" designations and deliver completed list per request and instructions of J. Saveri. | 2.80 | $1,372.00 |
| 2/24/2014 | JD | Compare public and unredacted versions of summary judgment opposition filing and email summary of findings to J. Saveri; confer w/P. Lall re same. | 0.40 | $196.00 |
| 2/24/2014 | JD | Website update per requests of J. Saveri and D. Clevenger. | 0.30 | $147.00 |
| 2/25/2014 | PL | For J. Dallal, documented comparisons of consolidated Plaintiffs' Contentions table versus Apple and Intel fact tables. | 2.60 | $819.00 |

| 2/25/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.80 | $252.00 |
|---|---|---|---|---|
| 2/25/2014 | JD | Organize database for summary judgment and trial; complete review of assembled .OPT files to verify completeness. | 1.30 | $422.50 |
| 2/25/2014 | JD | Review draft Reply ISO Daubert motion and compare Defendants' opposition and briefing re Defendants' Daubert motion to exclude Marx; write up recommendations and circulate to JSLF team. | 2.00 | $980.00 |
| 2/26/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.90 | $913.50 |
| 2/26/2014 | JD | Commence review of class cert orders and evidence submitted for class cert briefing to identify material supporting contentions to be proven at trial; add new material to plaintiffs' contentions table. | 2.00 | $980.00 |
| 2/26/2014 | JD | Organize database for summary judgment and trial; upload collected .OPT files to create new image database for Concordance 10 document database; checks to verify media keys associated with entries. | 0.80 | $260.00 |
| 2/26/2014 | JD | Internal emails re suggestions for Reply brief ISO Daubert motion. | 0.50 | $245.00 |
| 2/27/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 3.20 | $1,008.00 |
| 2/27/2014 | JD | Review class cert orders and evidence submitted for class cert briefing to locate material supporting contentions to be proven at trial; add new material to plaintiffs' contentions and add new proposed facts. | 2.50 | $1,225.00 |
| 2/27/2014 | JD | Review deposition transcript of M. Chau for facts relevant to contentions to be proven at trial per request of J. Saveri. | 1.30 | $637.00 |
| 2/27/2014 | JD | Review draft Reply ISO Daubert motion; internal emails re propsoed edits. | 0.70 | $343.00 |
| 2/27/2014 | JD | Search correspondence and collect background materials re discovery abuses in interrogatory response verification; assemble exhibit PDFs for possible inclusion in filing and draft and circulate summary of findings. | 1.00 | $490.00 |
| 2/27/2014 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 2/28/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 5.30 | $1,669.50 |
| 2/28/2014 | JD | Prepare and table of contentions with supporting evidence collected for MSJ but not included in existing charts of plaintiffs contentions and circulate with recommendations for additions. | 0.50 | $245.00 |
| 2/28/2014 | JD | Complete review of class cert orders and documents submitted with class cert briefing; add new material to plaintiffs' contentions table; review plaintiffs' contentions table for completeness of supporting evidence. | 2.50 | $1,225.00 |
| 2/28/2014 | JD | Emails to J. Saveri re progress on database, plaintiffs' contentions, and plan for summary judgment argument. | 0.30 | $147.00 |
| 2/28/2014 | JD | Review Defendants Reply briefs ISO Daubert motions and MSJs. | 2.00 | $980.00 |
| 3/1/2014 | RJM | Update website with recent developments in case; email correspondence with J. Saveri regarding same. | 1.00 | $490.00 |
| 3/3/2014 | JPD | Review Opposition to Motion for Summary Judgment. | 2.80 | $2,240.00 |
| 3/4/2014 | PL | For J. Dallal, created 3 binders (Dallal/Saveri/Davis) of motions for summary judgment, oppositions to MSJs, motions to exclude expert reports/testimony, and oppositions to those motions. | 5.40 | $1,701.00 |
| 3/4/2014 | JD | Draft, edit and finalize preliminary approval papers. | 2.30 | $1,127.00 |
| 3/5/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 3/5/2014 | JPD | Telephone conference with J. Dallal re Motion for Summary Judgment. | 0.20 | $160.00 |
| 3/5/2014 | JD | Review final approval draft and email edits to Brendan Glackin per request of J. Saveri. | 0.70 | $343.00 |
| 3/5/2014 | JD | Call with class member S. K. re submitting claim; memorandum to file | 0.50 | $245.00 |
| 3/5/2014 | JD | Calls and emails w/J. Saveri and J. Davis re preparation for summary judgment hearing; review briefing from Defendants' summary judgment motions. | 3.80 | $1,862.00 |
| 3/6/2014 | RJM | Review and revise Memorandum of Understanding with Adobe; compare to previous Settlement Agreements with Intuit, LucasFilm, and Pixar. | 1.50 | $735.00 |
| 3/6/2014 | JD | Review summary judgment briefing; assist J. Saveri in summary judgment motion preparation. | 2.00 | $980.00 |
| 3/6/2014 | JD | Review and comment on drafts of CMC statement per requests of J. Saveri. | 0.80 | $392.00 |
| 3/6/2014 | JD | Organize and upload fee brief filings to website per requests of L. Cisneros and J. Saveri. | 1.00 | $490.00 |
| 3/6/2014 | JD | Draft and circulate brief memo re call w/class member per request of J. Saveri. | 0.60 | $294.00 |
| 3/7/2014 | PL | For J. Dallal, prepared MSJ review binder (72 exhibits). | 4.30 | $1,354.50 |
| 3/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.30 | $724.50 |
| 3/7/2014 | RJM | Review/revise Memorandum of Understanding. | 0.60 | $294.00 |
| 3/7/2014 | JPD | Analyze Summary Judgment Briefs. | 3.30 | $2,640.00 |
| 3/7/2014 | JD | Arrange for courier to deliver requested copy of summary judgment materials to J. Davis. | 0.30 | $97.50 |
| 3/7/2014 | JD | Call w/class member E.D. and writeup re same. | 0.50 | $245.00 |
| 3/7/2014 | JD | Review summary judgment briefing, collect 37 most relevant cases, and prepare tabbed binders for upcoming hearing per request and instructions of J. Saveri. | 3.50 | $1,715.00 |
| 3/7/2014 | JD | Confer w/P. Lall and provide detailed instructions re preparation of exhibit binders per request of J. Saveri; forward required documents. | 0.50 | $245.00 |

| 3/7/2014 | JD | Review and update internal case calendar. | 0.50 | $97.50 |
|---|---|---|---|---|
| 3/9/2014 | JPD | Analyze Summary Judgment Brief; research. | 2.70 | $2,160.00 |
| 3/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 4.40 | $1,386.00 |
| 3/10/2014 | PL | For J. Saveri, located exhibits containing later versions of Apple Do Not Cold Call lists and created Focus Group subfolder to monitor related information. | 0.90 | $283.50 |
| 3/10/2014 | PL | For J. Saveri, located and printed copy of deposition of Sheryl Sandberg. | 0.10 | $31.50 |
| 3/10/2014 | RJM | Conference with J. Saveri regarding settlement and sharing agreements. | 0.30 | $147.00 |
| 3/10/2014 | RJM | Research regarding sharing agreements. | 1.50 | $735.00 |
| 3/10/2014 | JPD | Analyze Summary Judgment Brief; research. | 5.40 | $4,320.00 |
| 3/10/2014 | JD | Call and email w/P. Lall re exhibits for use in upcoming focus group presentations. | 0.40 | $196.00 |
| 3/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.70 | $850.50 |
| 3/11/2014 | PL | For J. Dallal, researched information re importing OCR'd text from HTCC PDF docs in Concordance and conferred re oral arguments in motion for summary judgment. | 1.00 | $315.00 |
| 3/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.80 | $252.00 |
| 3/11/2014 | PL | With J. Dallal, conferred re Judge Koh's decision to evaluate MSJ without oral argument. | 0.10 | $31.50 |
| 3/11/2014 | RJM | Research regarding joint sharing agreements; email J. Saveri regarding same and discuss same with J. Dallal. | 1.00 | $490.00 |
| 3/11/2014 | JPD | Telephone conference with J. Dallal re Summary Judgment and Daubert. | 0.20 | $160.00 |
| 3/11/2014 | JD | Research issues re joint MSJ on damages analysis required for viable antitrust claim; confer w/J. Saveri and emails and calls w/J. Saveri and J. Davis re revised plans for hearing preparation in light of Court's order that individual MSJ's will be decided on papers. | 2.80 | $1,372.00 |
| 3/11/2014 | JD | Confer w/P. Lall re Concordance issues and revised needs for hearing prep in light of court's order re distribution of motions for hearing. | 0.60 | $294.00 |
| 3/12/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.10 | $346.50 |
| 3/12/2014 | JD | Review and update case correspondence file. | 0.20 | $65.00 |
| 3/12/2014 | JD | Research cases re discoverability of JSA; confer w/R. McEwan and J. Saveri re same; download relevant cases; search discovery record for requests for insurance agreements or other agreements among Defendants | 3.80 | $1,862.00 |
| 3/13/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 5.40 | $1,701.00 |
| 3/13/2014 | PL | Conferred with J. Dallal re gathering of facts from court orders. | 0.10 | $31.50 |
| 3/13/2014 | JD | Review briefing on Plaintiffs' Daubert motion per request of J. Saveri to prepare for hearing. | 1.00 | $490.00 |
| 3/13/2014 | JD | Call w/class members re procedures for filing claim. | 0.40 | $196.00 |
| 3/13/2014 | JD | Confer w/J. Saveri re focus group prep, hearing prep, and case management. | 0.30 | $147.00 |
| 3/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |
| 3/14/2014 | JPD | Telephone conference with J. Saveri re Summary Judgment and Daubert. | 0.20 | $160.00 |
| 3/14/2014 | JD | Per request of J. Saveri, review Plaintiffs' Daubert Motion, outline argument, and download, organize, and prepare electronic set of all cases re exclusion arguments, MSJ premised on exclusion of damages expert, and JSA. | 6.50 | $3,185.00 |
| 3/14/2014 | JD | Call w/J. Saveri re JSA. | 0.20 | $98.00 |
| 3/15/2014 | JD | Travel to/from and attend focus group. | 8.50 | $4,165.00 |
| 3/16/2014 | JPD | Review plaintiffs' motion to exclude defendants' experts. | 3.30 | $2,640.00 |
| 3/17/2014 | JD | Calls and emails to class members per request and instruction of J. Saveri. | 2.00 | $980.00 |
| 3/17/2014 | JD | Emails, confer w/J. Saveri, and draft detailed memo re observations from focus group session over the weekend. | 2.50 | $1,225.00 |
| 3/18/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 3/18/2014 | JD | Confer w/R. McEwan and J. Saveri and review briefing and order from DRAM case and referenced cases on appropriateness and discoverability of JSA's; search for additional cases and treatise sections and map out arguments. | 2.50 | $1,225.00 |
| 3/18/2014 | JD | Review draft MILs, search for exemplars from prior cases, confer w/J. Saveri re same. | 0.50 | $245.00 |
| 3/18/2014 | JD | Confer w/P. Lall re testing of database, trial preparation tasks etc. | 0.40 | $196.00 |
| 3/18/2014 | JD | Review and revise draft Case Management Conference statement. | 0.30 | $147.00 |
| 3/18/2014 | JD | Call w/class member, writeup and confer w/J. Saveri re same. | 0.40 | $196.00 |
| 3/19/2014 | PL | For J. Dallal, conducted database performance analysis. | 1.00 | $315.00 |
| 3/19/2014 | JD | Organize database for completeness and accuracy of mapping, run searches, and confer with P. Lall re questions. | 0.50 | $162.50 |
| 3/19/2014 | JD | Draft, edit, cite-check and circulate letter re JSA to opposing counsel per request of J. Saveri; revise letter per instructions of J. Saveri. | 1.80 | $882.00 |
| 3/19/2014 | JD | Further research on in case law and treatises on discoverability of JSA's. | 2.50 | $1,225.00 |
| 3/19/2014 | RJM | Review and revise draft letter to defense counsel regarding Judgment Sharing Agreement and discuss same with J. Dallal. | 0.40 | $196.00 |
| 3/20/2014 | PL | For J. Dallal, conducted database performance analysis. | 3.10 | $976.50 |
| 3/20/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 3/20/2014 | JPD | Telephone conference with J. Saveri re JSA; hearing on March 27th. | 0.30 | $240.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/20/2014 | JD | Complete entry of new facts and testimony and documentary evidence collected for summary judgment opposition into plaintiffs' contentions table and circulate proposed final version for use as basis of CaseMap file outlining trial argument. | 8.50 | $4,165.00 |
| 3/20/2014 | JD | Review draft CMC statement and emails w/opposing counsel re dispute over sealing; collect and forward cases re discoverability of agreements among co-Defendants. | 0.40 | $196.00 |
| 3/20/2014 | JD | Revise letter requesting production of JSA per request of co-counsel, finalize and serve on opposing counsel. | 0.80 | $392.00 |
| 3/20/2014 | JD | Review discovery record and draft and edit request for production of documents for judgment sharing agreement per request of J. Saveri. | 1.00 | $490.00 |
| 3/21/2014 | PL | For J. Dallal, conducted database performance analysis. | 0.90 | $283.50 |
| 3/21/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.70 | $1,480.50 |
| 3/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 3/21/2014 | JD | Create electronic and hard-copy binders of authorities covering five areas of JSLF responsibility for 3/27 hearing, download and organize new authorities, renumber files and create index, send completed sets to J. Davis and J. Saveri in advance of hearing prep. | 3.50 | $1,137.50 |
| 3/21/2014 | JD | Compare draft MILs against exemplars from prior cases, integrate omitted items and edit for consistency per request of J. Saveri; confer w/J. Saveri; make suggested edits and circulate proposed redline draft. | 2.70 | $1,323.00 |
| 3/21/2014 | JD | Review clawback request from opposing counsel and provide recommendation of no opposition per request of J. Saveri. | 0.40 | $196.00 |
| 3/21/2014 | JD | Confer w/P. Lall and provide instructions re needs for CaseMap file outlining trial argument, write up email re same, answer questions. | 1.70 | $833.00 |
| 3/22/2014 | JD | Trial preparation; e-mails re sealing, MILs, JSA request, etc. | 0.50 | $245.00 |
| 3/23/2014 | JPD | Prepare for Daubert hearing. | 4.10 | $3,280.00 |
| 3/23/2014 | JD | Legal research and compose detailed memorandum outlining issues and best arguments supporting Plaintiffs' Daubert motion per request of J. Saveri. | 8.50 | $4,165.00 |
| 3/24/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.80 | $1,512.00 |
| 3/24/2014 | PL | Conferred with J. Dallal re case management priorities. | 0.10 | $31.50 |
| 3/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 3/24/2014 | JPD | Travel and meetings with J. Saveri and J. Dallal re Daubert hearing. | 4.90 | $3,920.00 |
| 3/24/2014 | JD | Further legal research and complete detailed memorandum outlining issues and best arguments supporting Plaintiffs' Daubert motion per request of J. Saveri; circulate to team. | 5.50 | $2,695.00 |
| 3/24/2014 | JD | Hearing prep meeting w/J. Saveri and J. Davis. | 1.80 | $882.00 |
| 3/24/2014 | JD | Calls and emails w/J. Saveri on status of sealing requests for DNC lists, other documents re expansion and effect of conspiracy etc.; research same. | 0.80 | $392.00 |
| 3/24/2014 | JD | Call w/co-counsel re coverage for late filings and status of sealing requests. | 0.20 | $98.00 |
| 3/25/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.50 | $2,047.50 |
| 3/25/2014 | PL | For J. Saveri, conducted factual research online re Sheryl Sandberg's admission re Google's approaching Facebook re a recruiting agreement. | 0.80 | $252.00 |
| 3/25/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 3/25/2014 | JD | Additional legal research and draft detailed memorandum on discoverability of JSA's per request of J. Saveri. | 2.00 | $980.00 |
| 3/25/2014 | JD | Confer w/J. Saveri re hearing argument and required demonstratives; review deposition record and create depo calendar demonstrative; emails w/co-counsel and review ROG response verifications to create chart of response dates and verifications; collect and organize copies of emails and documents re withdrawn witness D. Bryant. | 4.50 | $2,205.00 |
| 3/25/2014 | JD | Review claims procedures and email class member to respond to questions. | 0.40 | $196.00 |
| 3/26/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.00 | $945.00 |
| 3/26/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 3.40 | $1,071.00 |
| 3/26/2014 | JD | Print out and assemble demonstratives for use at hearing. | 0.60 | $294.00 |
| 3/26/2014 | JD | Per request of J. Saveri, search pleadings, orders, discovery record, and expert reports to ascertain chronology of where Defendants relied on informal interviews and sworn declarations not subject to cross-examination for factual assertions and write up findings re same. | 3.00 | $1,470.00 |
| 3/26/2014 | JD | Additional legal research and draft detailed memorandum on discoverability of judgment sharing agreements per request of J. Saveri. | 6.50 | $3,185.00 |
| 3/27/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.30 | $1,984.50 |
| 3/27/2014 | JPD | E-mail with J. Saveri and J. Dallal re per se vs. rule of reason. | 0.40 | $320.00 |

| 3/27/2014 | JD | Update and circulate draft Rule 34 request re judgment sharing agreement per request of J. Saveri. | 0.20 | $98.00 |
|---|---|---|---|---|
| 3/27/2014 | JD | Travel to/from and appear at hearing on Daubert and dispositive motions. | 5.50 | $2,695.00 |
| 3/27/2014 | JD | Review, update and circulate case calendar with new dates from Court order. | 0.60 | $294.00 |
| 3/27/2014 | JD | Further research into circumstances of Discover v. Visa case and evidentiary orders in advance of trial relevant to discoverability of JSA's per request of J. Saveri. | 1.50 | $735.00 |
| 3/27/2014 | JD | Make requested corrections to hearing demonstratives and reassemble per request of J. Saveri. | 0.50 | $245.00 |
| 3/28/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.10 | $1,921.50 |
| 3/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 3/28/2014 | JPD | E-mail re per se vs. rule of reason; review summary judgment order; telephone conference with J. Saveri and J. Dallal. | 0.90 | $720.00 |
| 3/28/2014 | JD | Review orders, briefing, and CMC statements for references to per se vs. rule of reason analysis, compile and circulate per requests of J. Davis and J. Saveri. | 1.30 | $637.00 |
| 3/28/2014 | JD | Review order on individual motions for summary judgment. | 0.40 | $196.00 |
| 3/28/2014 | JD | Legal research, per se vs. rule of reason analysis. | 3.00 | $1,470.00 |
| 3/28/2014 | JD | Call w/J. Davis and J. Saveri and confer w/J. Saveri re arguments for per se vs. rule of reason analysis, case management etc. | 1.40 | $686.00 |
| 3/29/2014 | JD | Legal research, per se vs. rule of reason analysis. | 4.00 | $1,960.00 |
| 3/30/2014 | JD | Legal research, per se vs. rule of reason analysis. | 6.00 | $2,940.00 |
| 3/31/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.70 | $1,480.50 |
| 3/31/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.40 | $441.00 |
| 3/31/2014 | PL | Downloaded and processed article re Judge Koh's OK of conspiracy claim. | 0.30 | $94.50 |
| 3/31/2014 | JD | Legal research, rule of reason analysis; confer w/J. Saveri re same. | 4.50 | $2,205.00 |
| 3/31/2014 | JD | Calls w/co-counsel re integration of lists of authentication requests; confer w/J. Saveri and P. Lall re same. | 0.40 | $196.00 |
| 3/31/2014 | JD | Confer w/J. Saveri re exhibits needed for mock trial; search expert reports and assemble documents to be used as exhibits per requests of J. Saveri. | 1.60 | $784.00 |
| 3/31/2014 | JD | Update website per requests and instructions of J. Saveri and D. Clevenger. | 0.50 | $245.00 |
| 4/1/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 5.80 | $1,827.00 |
| 4/1/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 2.40 | $756.00 |
| 4/1/2014 | JD | Confer w/P. Lall re CaseMap and process for extracting information for documents relied upon for use in authentication requests; analyze CaseMap export and edit proposed list of requests; finalize list and send to co-counsel; review list provided by co-counsel; calls and emails w/J. Saveri and co-counsel re same. | 3.20 | $1,568.00 |
| 4/1/2014 | JD | Review partial list prepared by P. Lall of materials cited in expert reports and listed in materials relied upon; confer w/P. Lall re same. | 0.30 | $147.00 |
| 4/1/2014 | JD | Search expert reports and online for additional material to use as exhibits in Defendants' damages presentation for mock trial; confer w/J. Saveri re same and re mock trial strategy. | 2.00 | $980.00 |
| 4/1/2014 | JPD | Research re Per se v. Rule of Reason. | 2.80 | $2,240.00 |
| 4/2/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 5.50 | $1,732.50 |
| 4/2/2014 | PL | Conferred with J. Dallal re case management priorities. | 0.10 | $31.50 |
| 4/2/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 4/2/2014 | JD | Code in additional information for 76 non-duplicative entries from internal list of authentication requests per request of L. Cisneros. | 3.00 | $1,470.00 |
| 4/2/2014 | JD | Compile, edit, and send exhibits for mock trial per requests and instructions of J. Saveri. | 1.50 | $735.00 |
| 4/2/2014 | JD | Review and update internal proposal for witness list; review witness list sent by co-counsel; per request of J. Saveri, research witness lists in Apple v. Samsung trial and download and circulate relevant documents; confer w/J. Saveri and emails w/co-counsel re same. | 1.50 | $735.00 |
| 4/2/2014 | JD | Call w/co-counsel re scope of recruiting teams, search exhibits for documents re Apple recruiting org and send. | 0.40 | $196.00 |
| 4/2/2014 | RJM | Review and revise memorandum in support of motion for final approval of Intuit and Lucasfilm/Pixar settlements; and research regarding same. | 2.50 | $1,225.00 |
| 4/2/2014 | RJM | Review and revise proposed order granting final approval. | 1.00 | $490.00 |
| 4/2/2014 | RJM | Analyze Shaver Declaration in Support of Motion for Final Approval. | 0.30 | $147.00 |
| 4/2/2014 | JPD | Research re Per se v. Rule of Reason. | 3.10 | $2,480.00 |
| 4/3/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 6.60 | $2,079.00 |

| 4/3/2014 | JD | Rewrite Defendants' damages presentation for mock trial; identify and edit electronic copies of new exhibits supporting main points per request and instructions of J. Saveri. | 3.50 | $1,715.00 |
|---|---|---|---|---|
| 4/3/2014 | JD | Mock trial rehearsal w/J. Saveri and co-counsel. | 6.00 | $2,940.00 |
| 4/3/2014 | JPD | Research re Per se v. Rule of Reason. | 2.90 | $2,320.00 |
| 4/4/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 4.60 | $1,449.00 |
| 4/4/2014 | JD | Mock trial preparation: Edit PowerPoint sent by J. Saveri; draft new slides to reflect agreements w/co-counsel per instructions of J. Saveri; research, edit and circulate new exhibits; compile and circulate all exhibits in multiple formats per request and instructions of A. Shaver. | 9.50 | $4,655.00 |
| 4/4/2014 | JD | Website updates posting recent summary judgment and Daubert opinions per request of J. Saveri. | 0.40 | $196.00 |
| 4/4/2014 | JD | Review list prepared by P. Lall of materials cited in expert reports and listed in materials relied upon; compare against prior list of authentication requests; revise spreadsheet for ease of use; confer w/P. Lall re same. | 0.80 | $392.00 |
| 4/4/2014 | JD | Confer w/J. Saveri and email co-counsel re position on revisions to draft witness list. | 0.40 | $196.00 |
| 4/4/2014 | JPD | Prepare for telephone conference with E. Cramer and Sarah Schalman-Bergen re Per se v. Rule of Reason (review materials); research. | 2.10 | $1,680.00 |
| 4/4/2014 | JPD | Review final approval papers. | 1.50 | $1,200.00 |
| 4/4/2014 | JPD | Telephone conference with J. Saveri re per se v. Rule of Reason. | 0.30 | $240.00 |
| 4/5/2014 | JD | Review draft letter re authentication requests for completeness and accuracy; prepare redline of suggested revisions; research erroneous Bates numbers listed w/deposition exhibit numbers and call co-counsel re same; emails w/J. Saveri and co-counsel re same. | 1.40 | $686.00 |
| 4/5/2014 | JD | Mock trial day 1; travel to/from mock trial. | 10.30 | $5,047.00 |
| 4/5/2014 | JPD | Edits to final approval papers. | 1.30 | $1,040.00 |
| 4/5/2014 | JPD | Edits to Motions in limine. | 1.70 | $1,360.00 |
| 4/6/2014 | JD | Mock trial day 2; travel to/from mock trial. | 7.50 | $3,675.00 |
| 4/6/2014 | JPD | Research re Per se v. Rule of Reason; telephone conference with Sarah Schalman-Bergen. | 2.30 | $1,840.00 |
| 4/7/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 1.30 | $409.50 |
| 4/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.90 | $598.50 |
| 4/7/2014 | JD | Research, draft, revise, and circulate Motion to Compel JSA per request of J. Saveri; emails and confer w/J. Saveri and R. McEwan re same. | 7.50 | $3,675.00 |
| 4/7/2014 | JD | Emails w/co-counsel and J. Saveri and confer internally re proposed witness list and coverage for Apple, Intel, and Adobe witnesses. | 0.80 | $392.00 |
| 4/7/2014 | RJM | Research, draft, and revise brief regarding JSA brief/motion to compel; email correspondence among JSLF team regarding same. | 3.50 | $1,715.00 |
| 4/7/2014 | RJM | Analyze final approval brief; email correspondence with J. Saveri and J. Davis regarding same. | 1.50 | $735.00 |
| 4/7/2014 | RJM | Conference with J. Dallal regarding JSA brief. | 0.30 | $147.00 |
| 4/7/2014 | JPD | Edit per se brief. | 3.10 | $2,480.00 |
| 4/7/2014 | JPD | Telephone conference re per se brief; JSA. | 0.20 | $160.00 |
| 4/7/2014 | JPD | Telephone conference with J. Dallal re JSA brief. | 0.40 | $320.00 |
| 4/8/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 5.10 | $1,606.50 |
| 4/8/2014 | JD | Revise JSA motion to compel per requests and instructions of J. Davis and J. Saveri; additional research and update draft re Terazosin, Discover, and Advisory Notes; emails re same; confer w/J. Saveri re same; prepare comparison documents identifying unique and overlapping sections of internal draft and draft prepared by co-counsel. | 4.80 | $2,352.00 |
| 4/8/2014 | JD | Review draft per se brief, compare against prior defense comments on per se issue, and prepare notes for internal discussion. | 2.50 | $1,225.00 |
| 4/8/2014 | JD | Review, update and circulate case calendar with new dates. | 0.60 | $294.00 |
| 4/8/2014 | RJM | Review and revise JSA Brief/Motion to Compel; email correspondence among JSLF team regarding same. | 2.00 | $980.00 |
| 4/8/2014 | JPD | Edit JSA brief. | 1.90 | $1,520.00 |
| 4/8/2014 | JPD | Telephone conference with J. Saveri re Judgment Sharing Agreement brief. | 0.30 | $240.00 |
| 4/9/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 2.60 | $819.00 |
| 4/9/2014 | JD | Review draft per se brief and compare against case record; write up comments re prior statements in government investigation, prior non-compete litigation, relief sought, market definition, price-fixing standard, bid-rigging cases, discovery abuses, collaboration argument, and interlocking directors point; emails and calls w/J. Davis and J. Saveri re same; draft sections on interlocking directors and non-competes and forward latter to co-counsel; emails re same. | 6.40 | $3,136.00 |
| 4/9/2014 | JD | Emails and confer w/J. Saveri re draft JSA briefs prepared internally and by co-counsel; forward comparison documents re same. | 0.60 | $294.00 |

| 4/9/2014 | RJM | Review and revise final settlement approval papers. | 1.00 | $490.00 |
|---|---|---|---|---|
| 4/9/2014 | JPD | Review Per se brief; telephone conference with J. Saveri; telephone conference with J. Dallal. | 3.10 | $2,480.00 |
| 4/9/2014 | RJM | Review information from claims administrator regarding opt-outs and objectors; discuss same with J. Saveri and J. Dallal and email regarding same. | 0.40 | $196.00 |
| 4/10/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.70 | $2,110.50 |
| 4/10/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 4/10/2014 | JD | Review emails re proposed agreement on MILs; review draft MIL submission; confer w/J. Saveri re same; email re same. | 1.10 | $539.00 |
| 4/10/2014 | JD | Confer w/J. Saveri and email co-counsel re proposed edits to per se brief. | 0.40 | $196.00 |
| 4/10/2014 | JD | Confer w/J. Saveri re case workflow, working with co-counsel and circulation of documents; review emails re same. | 0.60 | $294.00 |
| 4/11/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 2.90 | $913.50 |
| 4/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.40 | $756.00 |
| 4/11/2014 | JD | Confer w/J. Saveri re case priorities and next steps. | 0.20 | $98.00 |
| 4/11/2014 | JD | Review sealing requests and compare against prior sealing orders to ascertain newly unsealed material per request of J. Saveri; write up inconsistencies; confer w/J. Saveri and calls and emails w/co-counsel re possibility of seeking redress for same. | 2.20 | $1,078.00 |
| 4/11/2014 | JD | Download all authorities from main pleadings filed previous day and organize on system; review cases. | 1.00 | $490.00 |
| 4/11/2014 | JD | Review per se brief and outline possible additional arguments for reply brief; check same against treatise positions. | 1.20 | $588.00 |
| 4/11/2014 | JD | Review Defendants' motions in limine and outline possible responsive arguments. | 1.00 | $490.00 |
| 4/11/2014 | JD | Confer w/P. Lall re work on CaseMap database; review CaseMap database progress to date. | 0.60 | $294.00 |
| 4/11/2014 | JPD | E-mail J. Saveri re settlement. | 0.10 | $80.00 |
| 4/14/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.90 | $1,543.50 |
| 4/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.00 | $315.00 |
| 4/14/2014 | JD | Collect and review Defendants' authentication requests and locate in database; confer w/P. Lall and J. Saveri re same. | 1.80 | $882.00 |
| 4/14/2014 | JD | Complete analysis of sealing requests compared with documents previously unsealed; confer w/J. Saveri re same. | 2.00 | $980.00 |
| 4/14/2014 | JD | Review and update case correspondence file. | 0.70 | $227.50 |
| 4/15/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.90 | $1,228.50 |
| 4/15/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.60 | $189.00 |
| 4/15/2014 | JD | Review Defendants' authentication requests; confer w/J. Saveri and B. Glackin; call w/D. Harvey re same; emails re same; review D. Harvey draft letter and propose edits per request of J. Saveri. | 2.70 | $1,323.00 |
| 4/15/2014 | JD | Review order on Daubert motions and review and circulate press coverage per requests of J. Saveri. | 0.80 | $392.00 |
| 4/15/2014 | JD | Review materials on J-M. Hullot incident and email S. Schalman-Bergen re same. | 0.40 | $196.00 |
| 4/16/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.70 | $1,165.50 |
| 4/16/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.30 | $409.50 |
| 4/16/2014 | JD | Review and mark up draft opposition to Defendants' motions in limine. | 0.60 | $294.00 |
| 4/16/2014 | JD | Review and comment on Defendants' opposition to motion to compel JSA. | 0.50 | $245.00 |
| 4/16/2014 | JD | Call w/class member to explain the settlements and procedures for attempting to file a late claim. | 0.30 | $147.00 |
| 4/16/2014 | JD | Review spreadsheet prepared by P. Lall and identify documents relied upon not included in prior authentication requests. | 0.70 | $343.00 |
| 4/16/2014 | JD | Call w/M. Hamer; collect and organize objector materials and charts on system; review objections and objector profiles; map out issues; call objectors and write up results; emails re same. | 3.00 | $1,470.00 |
| 4/16/2014 | JD | Compose instructions and confer w/P. Lall re protocol for uploading latest sealed filings. | 0.40 | $196.00 |
| 4/16/2014 | JD | Review and update case correspondence file. | 0.30 | $97.50 |
| 4/16/2014 | JPD | E-mail J. Saveri re settlement. | 0.20 | $160.00 |
| 4/17/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.50 | $1,102.50 |

| | | | | |
|---|---|---|---|---|
| 4/17/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.50 | $472.50 |
| 4/17/2014 | JD | Confer w/J. Saveri re case workflow, working with co-counsel, and next steps; email L. Cisneros re division of tasks in exhibit preparation and depo designations. | 0.80 | $392.00 |
| 4/17/2014 | JD | Call w/class member, search on settlement website and in settlement materials for class member job title list; email w/M. Hamer re same. | 0.50 | $245.00 |
| 4/17/2014 | JD | Review objections and objector profiles; map out issues; call objectors and write up results; emails re same. | 2.00 | $980.00 |
| 4/17/2014 | JD | Comment on draft opposition to motions in limine, prepare redline incorporating edits; emails re same. | 2.30 | $1,127.00 |
| 4/17/2014 | JD | Review new deposition notices and add to case calendar; forward to D. Clevenger to add to firm calendar. | 0.40 | $196.00 |
| 4/17/2014 | JPD | Telephone conference and e-mail J. Saveri re settlement. | 0.20 | $160.00 |
| 4/18/2014 | JPD | Telephone conference with J. Saveri and R. McEwan re settlement. | 0.30 | $240.00 |
| 4/18/2014 | JPD | Review motion of understanding; edits to JSLF. | 1.10 | $880.00 |
| 4/18/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding global settlement. | 0.20 | $98.00 |
| 4/18/2014 | RJM | Review and revise Memorandum of Understanding and email J. Saveri regarding same. | 1.00 | $490.00 |
| 4/18/2014 | RJM | Draft settlement agreement with remaining defendants per terms in Memorandum of Understanding. | 1.50 | $735.00 |
| 4/18/2014 | RJM | Research issues related to class settlement notice and additional opt-out opportunities for class members. | 1.50 | $735.00 |
| 4/19/2014 | RJM | Draft settlement documents including settlement agreement, proposed order granting preliminary approval, and proposed order granting final approval. | 3.00 | $1,470.00 |
| 4/20/2014 | RJM | Draft settlement documents including settlement agreement, proposed order granting preliminary approval, and proposed order granting final approval. | 3.50 | $1,715.00 |
| 4/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.80 | $882.00 |
| 4/21/2014 | JD | Confer w/R. McEwan re case background and settlement papers; call and email co-counsel re case management and trial preparation adjustments based on agreement to settle. | 0.60 | $294.00 |
| 4/21/2014 | JD | Confer w/J. Saveri re state of trial preparations and adjustments due to agreement to settle. | 0.50 | $245.00 |
| 4/21/2014 | JD | Class member call. | 0.30 | $147.00 |
| 4/21/2014 | RJM | Revise draft settlement agreement. | 0.40 | $196.00 |
| 4/21/2014 | RJM | Discuss settlement procedures regarding opt-in and opt-out opportunities with J. Dallal. | 0.20 | $98.00 |
| 4/21/2014 | RJM | Review defendant's revised draft of Memorandum of Understanding. | 0.40 | $196.00 |
| 4/21/2014 | RJM | Review and revise Plaintiffs' counter-draft of Memorandum of Understanding and discuss same with J. Saveri. | 0.60 | $294.00 |
| 4/22/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.00 | $1,260.00 |
| 4/22/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.50 | $157.50 |
| 4/22/2014 | JD | Review draft MOU; confer w/R. McEwan and emails re same. | 0.50 | $245.00 |
| 4/22/2014 | JD | Call and email co-counsel re trial preparation adjustments based on agreement to settle; email re repeated unreturned calls and emails to co-counsel. | 0.40 | $196.00 |
| 4/22/2014 | JD | Confer w/J. Saveri re case management and settlement. | 0.30 | $147.00 |
| 4/22/2014 | RJM | Conference with J. Saveri and J. Davis regarding settlement with remaining defendants. | 0.20 | $98.00 |
| 4/22/2014 | RJM | Revise draft settlement agreement with remaining defendants. | 1.00 | $490.00 |
| 4/23/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.80 | $1,197.00 |
| 4/23/2014 | PL | Downloaded court documents via correspondence email or ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 4/23/2014 | JD | Class member calls; confer w/J. Saveri re same. | 0.80 | $392.00 |
| 4/23/2014 | JD | Call w/class member; email re same. | 0.60 | $294.00 |
| 4/23/2014 | RJM | Review and analyze defendant's edits and comments to Memorandum of Understanding and email J. Saveri and J. Dallal regarding same. | 0.50 | $245.00 |
| 4/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.40 | $756.00 |
| 4/24/2014 | JD | Follow-up call and email w/class member. | 0.30 | $147.00 |
| 4/24/2014 | JD | Update case page on website with information regarding settlement. | 0.80 | $392.00 |
| 4/24/2014 | JD | Respond to press inquiries; collect contact information and forward calls; collect and organize reporting on settlement. | 1.50 | $735.00 |
| 4/24/2014 | RJM | Analyze executed Memorandum of Understanding. | 0.30 | $147.00 |
| 4/24/2014 | RJM | Review and revise draft Settlement Agreement and email correspondence with JSLF team regarding same. | 2.00 | $980.00 |
| 4/25/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 4/25/2014 | JD | Confer w/J. Saveri re settlement materials and responding to press. | 0.40 | $196.00 |
| 4/25/2014 | JD | Edit draft motion for preliminary approval and proposed notice to class members; prepare redline incorporating all JSLF edits; confer w/R. McEwan and emails re same. | 4.00 | $1,960.00 |

| 4/25/2014 | JD | Confer w/M. Hamer and J. Saveri re per-Defendant breakdown of claims submitted; collect and organize information and run calculations; emails re same. | 1.00 | $490.00 |
|---|---|---|---|---|
| 4/25/2014 | JD | Review bids by settlement administrator candidates and correspondence re same; collect and forward with summary per request of J. Saveri. | 0.70 | $343.00 |
| 4/25/2014 | RJM | Draft proposed order preliminarily approving global settlement. | 1.00 | $490.00 |
| 4/25/2014 | RJM | Conference with J. Saveri and J. Dallal regarding settlement documentation next steps. | 0.40 | $196.00 |
| 4/25/2014 | RJM | Conference with J. Dallal regarding claims process and approval order. | 0.30 | $147.00 |
| 4/25/2014 | RJM | Review and revise proposed class notice and brief in support of preliminary approval motion. | 1.50 | $735.00 |
| 4/25/2014 | RJM | Review draft settlement agreement. | 0.30 | $147.00 |
| 4/25/2014 | RJM | Email correspondence with J. Saveri regarding settlement documentation. | 0.20 | $98.00 |
| 4/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 4/28/2014 | JD | Review, update and circulate case calendar with new dates from Court order; emails and confer re revisisons w/D. Clevenger. | 0.60 | $294.00 |
| 4/28/2014 | JD | Call w/class member. | 0.60 | $294.00 |
| 4/28/2014 | JD | Collect, organize and review press coverage of settlement; confer w/J. Saveri re responding to press and addressing erroneous reporting. | 1.50 | $735.00 |
| 4/28/2014 | JD | Review and update case correspondence file. | 0.60 | $195.00 |
| 4/28/2014 | RJM | Review and revise settlement documentation and email J. Saveri regarding same. | 0.50 | $245.00 |
| 4/29/2014 | JD | Prepare for hearing; review pleadings and outline arguments; confer w/J. Saveri re motion, objector arguments etc. | 1.80 | $882.00 |
| 4/29/2014 | JD | Press call from R. Dwyer of Harper's. | 0.40 | $196.00 |
| 4/29/2014 | JD | Calls w/class member objectors; confer w/J. Saveri and writeup re same. | 1.50 | $735.00 |
| 4/29/2014 | JD | Call w/class member. | 0.50 | $245.00 |
| 4/29/2014 | RJM | Draft memorandum regarding status of settlement documentation and related motions and due dates for same. | 0.20 | $98.00 |
| 4/30/2014 | PL | For J. Dallal, modified and sorted spreadsheet of Objectors. | 1.00 | $315.00 |
| 4/30/2014 | PL | Filed physical documents into case folders. | 0.20 | $63.00 |
| 4/30/2014 | JD | Emails w/M. Hamer, confer w/J. Saveri, and collect and organize data re opt-outs; remove duplicates and identify late opt-outs; draft proposed order to refer to opt-outs; prepare and format alternative forms of draft proposed order exhibits listing opt-outs; emails re same. | 2.80 | $1,372.00 |
| 4/30/2014 | JD | Draft, edit, and revise declaration of J. Saveri. | 1.50 | $735.00 |
| 4/30/2014 | JD | Calls w/class members. | 0.70 | $343.00 |
| 4/30/2014 | RJM | Conference with J. Saveri regarding settlement documentation. | 0.20 | $98.00 |
| 4/30/2014 | RJM | Revise draft of proposed order preliminarily approving global settlement. | 0.30 | $147.00 |
| 5/1/2014 | PL | Downloaded court documents via emails from Office of California Attorney General and forwarded them to respective attorneys. | 0.20 | $63.00 |
| 5/1/2014 | JD | Review emails w/claims administrator re inclusion of non-class members among opt-outs and email summary per request of J. Saveri. | 0.50 | $245.00 |
| 5/1/2014 | JD | Final approval hearing; travel to/from. | 5.50 | $2,695.00 |
| 5/1/2014 | JD | Press inquiries; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 5/1/2014 | JPD | Telephone conference with J. Saveri re final approval. | 0.30 | $240.00 |
| 5/2/2014 | JD | Review, edit, and comment on draft proposed preliminary approval order; review and comment on emails re proposed changes and confer w/J. Saveri; collect and circulate documents per requests of J. Saveri and J. Davis; run settlement calculations per request of J. Davis; prepare redline version incorporating all JSLF changes; legal research; prepare revised redline per request of K. Dermody. | 5.30 | $2,597.00 |
| 5/2/2014 | JD | Compare draft Saveri declaration against notes from hearing and Dermody declaration; outline arguments; draft and edit revised declaration and email analysis re same. | 2.00 | $980.00 |
| 5/5/2014 | JD | Confer w/J. Saveri re draft proposed final approval order; emails re same. | 0.60 | $294.00 |
| 5/6/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/6/2014 | JD | Class member call | 0.30 | $147.00 |
| 5/7/2014 | PL | Downloaded court documents via ECF and related journal article and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 5/7/2014 | JD | Press inquiry. | 0.30 | $147.00 |
| 5/7/2014 | JPD | Telephone conference with J. Saveri. | 0.80 | $640.00 |
| 5/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 5/9/2014 | JD | Call w/class member. | 0.30 | $147.00 |
| 5/9/2014 | JD | Review and comment on draft settlement agreement; confer w/J. Saveri and R. McEwan re same; compose detailed summary incorporating comments from all JSLF attorneys. | 3.00 | $1,470.00 |
| 5/9/2014 | RJM | Analyze defendant's edits to Settlement Agreement and Plan of Allocation and discuss same with J. Dallal and email J. Saveri regarding same. | 1.20 | $588.00 |
| 5/12/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 5/12/2014 | JD | Call w/co-counsel, O/C re settlement agreements; confer w/J. Saveri re same. | 1.00 | $490.00 |
| 5/12/2014 | JD | Review letter purportedly sent by class member M. Devine to Court; call chambers re same; confer w/J. Saveri re response. | 0.80 | $392.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/13/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys, review and update case records file on S drive. | 0.90 | $283.50 |
| 5/14/2014 | JD | Emails re proposal re distribution of settlement fund. | 0.30 | $147.00 |
| 5/15/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 5/15/2014 | RJM | Analyze defendants' revisions to Settlement Agreement. | 0.40 | $196.00 |
| 5/15/2014 | RJM | Conference with J. Saveri regarding defendants' proposed revisions to Settlement Agreement. | 0.20 | $98.00 |
| 5/16/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/16/2014 | JPD | E-mail and telephone conference with co-counsel re objector. | 0.40 | $320.00 |
| 5/16/2014 | RJM | Telephone call with class member regarding settlement agreements. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Telephone conference with J. Davis regarding withdrawal of representation with class rep. Devine. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Telephone conference with J. Saveri regarding withdrawal of representation with class rep. Devine and research assignment regarding same. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Research professional responsibility issues related to withdrawal of representation in class action lawsuit. | 0.60 | $294.00 |
| 5/17/2014 | RJM | Research professional responsibility issues related to withdrawal of representation in class action lawsuit and email J. Saveri and J. Davis summarizing same. | 1.50 | $735.00 |
| 5/19/2014 | RJM | Review defendant's proposed changes to settlement agreement and discuss same with J. Saveri. | 0.50 | $245.00 |
| 5/19/2014 | RJM | Review and revise preliminary approval papers and discuss same with J. Saveri. | 1.00 | $490.00 |
| 5/20/2014 | PL | Printed and assembled J. Saveri Declaration. | 0.20 | $63.00 |
| 5/20/2014 | RJM | Revise Settlement Agreement, preliminary approval brief, proposed class notice, and plan of allocation. | 3.00 | $1,470.00 |
| 5/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.10 | $346.50 |
| 5/21/2014 | RJM | Review and revise settlement agreement and proposed order granting preliminary approval. | 0.70 | $343.00 |
| 5/22/2014 | RJM | Review and revise proposed order granting preliminary approval. | 0.20 | $98.00 |
| 5/22/2014 | RJM | Telephone conference with J. Saveri regarding preliminary approval papers. | 0.10 | $49.00 |
| 5/22/2014 | RJM | Review settlement documentation and correspond (via email) with J. Saveri regarding same. | 0.50 | $245.00 |
| 5/23/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |
| 5/23/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/23/2014 | RJM | Update JSLF website with new information on HTCC and post links to preliminary approval papers. | 0.80 | $392.00 |
| 5/27/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 5/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 5/28/2014 | JD | Confer w/R. McEwan and A. Purdy re case disposition and proposed response to M. Devine objection. | 0.80 | $392.00 |
| 5/28/2014 | RJM | Meet with J. Dallal and A. Purdy re case disposition and response to M. Devine objection. | 0.80 | $392.00 |
| 6/2/2014 | JD | Review and comment on M. Devine filings; confer w/J. Saveri re strategy. | 0.90 | $441.00 |
| 6/3/2014 | JD | Research re discovery rights of objectors; review and summarize cases and begin drafting memo; review filings and calls and emails w/J. Saveri re same. | 2.90 | $1,421.00 |
| 6/4/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 6/4/2014 | JD | Research re discovery rights of objectors; review and summarize cases; draft and edit memo; review filings and calls and emails w/J. Saveri re same. | 4.20 | $2,058.00 |
| 6/5/2014 | JD | Shepardize cases and finalize and circulate memo re objectors' discovery rights. | 2.00 | $980.00 |
| 6/6/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 6/6/2014 | JD | Review and comment on Devine objection to Mot. for Prelim. Approval; review cases; calls and email re same. | 1.60 | $784.00 |
| 6/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 6/11/2014 | JD | Class member call re claims of class member; review job title list and class definition; write summary email and update chart. | 0.60 | $294.00 |
| 6/12/2014 | JPD | Review response to objectors; redline; e-mail; telephone conference with J. Saveri; telephone conference with Kelly Dermody. | 1.20 | $960.00 |
| 6/12/2014 | JPD | Review response to objectors; redline; e-mail; telephone conference with J. Saveri; telephone conference with K. Dermody. | 1.20 | $960.00 |
| 6/12/2014 | RJM | Review Michael Devine's objection to settlement. | 0.40 | $196.00 |
| 6/12/2014 | RJM | Review draft of response brief to Devine's objection. | 0.40 | $196.00 |
| 6/12/2014 | RJM | Conference with J. Saveri, J. Davis, and J. Dallal regarding response to Devine's objection to settlement. | 0.30 | $147.00 |
| 6/12/2014 | RJM | Revise brief responding to Devine's objection to settlement. | 0.50 | $245.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/12/2014 | RJM | Email correspondence with Kelly Dermody, Josh Davis, and Dean Harvey regarding response to Devine's objection. | 0.30 | $147.00 |
| 6/12/2014 | JD | Call and confer w/J. Saveri, R. McEwan, J. Davis to discuss edits to Reply Brief ISO Mot. for Prelim. Approval; review prior memo on objectors' rights; download and Shepardize cases; draft edits and review and edit revised draft prepared by R. McEwan. | 2.70 | $1,323.00 |
| 6/12/2014 | JD | Update website with Reply Brief ISO Mot. for Prelim. Approval. | 0.30 | $147.00 |
| 6/13/2014 | JD | Follow-up calls re claims of class member; call and emails re same. | 0.60 | $294.00 |
| 6/17/2014 | JD | Calls/emails re claims of class member. | 0.40 | $196.00 |
| 6/18/2014 | PL | For J. Dallal, printed hard copies of documents re motion for preliminary approval of settlement in preparation for hearing. | 0.30 | $94.50 |
| 6/18/2014 | JD | Call w/D. Harvey re confused class member. | 0.20 | $98.00 |
| 6/18/2014 | JD | Prepare materials and confer w/J. Saveri re prelim. approval hearing. | 0.50 | $245.00 |
| 6/20/2014 | PL | Processed/distributed electronic case filing material and filed respective physical documents. | 0.70 | $220.50 |
| 6/25/2014 | PL | Processed/distributed electronic case filing material and co-counsel email. | 0.20 | $63.00 |
| 6/25/2014 | JD | Review all disputed claims from first round of settlements; confer w/J. Saveri; prepare summary email of proposed positions on disputed claims. | 1.10 | $539.00 |
| 6/30/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 6/30/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re settlement approval. | 0.10 | $80.00 |
| 7/1/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/2/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/7/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 7/7/2014 | RJM | Review Motion to Intervene. | 0.30 | $147.00 |
| 7/7/2014 | JD | Review Briggs Jones Law motion to intervene; research filing attorney/firm and named movants. | 0.40 | $196.00 |
| 7/7/2014 | JD | Confer w/J. Saveri re case status, comments in letters to court, prelim. approval hearing, and motion to intervene by persons outside class. | 0.60 | $294.00 |
| 7/8/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 7/9/2014 | PL | For J. Saveri, accessed/read/forwarded article from the Recorder re "rogue" intervenor and checked metadata of proposed intervenor's PDF filed with ECF. | 0.40 | $126.00 |
| 7/14/2014 | PL | Processed/distributed electronic case filing material. | 2.80 | $882.00 |
| 7/17/2014 | JD | Class member call. | 0.30 | $147.00 |
| 7/24/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/24/2014 | PL | Saved/printed/filed executed escrow agreement re Pixar/Lucasfilm. | 0.30 | $94.50 |
| 7/31/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/8/2014 | PL | Discussion with A. Purdy re 2014-08-08 decision by Judge Koh re settlement. | 0.20 | $63.00 |
| 8/8/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 8/8/2014 | RJM | Review Order denying preliminary approval. | 0.40 | $196.00 |
| 8/8/2014 | JD | Press inquiries; answer background questions; collect contact information and forward to J. Saveri. | 0.40 | $196.00 |
| 8/8/2014 | JD | Review Order Denying Preliminary Approval of proposed final class action settlement; compose email summarizing key findings, possible responses, and potential responses by Defendants. | 1.80 | $882.00 |
| 8/11/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 8/11/2014 | PL | For A. Purdy, prepared and e-filed his Notice of Appearance (Northern District of California). | 0.50 | $157.50 |
| 8/11/2014 | PL | For A. Purdy, drafted initial version of his Notice of Appearance for modification and approval. | 0.80 | $252.00 |
| 8/11/2014 | JD | Review appeal filed by non-party intervenor applicant B. Greenspan. | 0.40 | $196.00 |
| 8/12/2014 | JPD | Review Judge Koh's opinion. | 0.70 | $560.00 |
| 8/12/2014 | JD | Class member calls. | 0.40 | $196.00 |
| 8/13/2014 | PL | For J. Saveri, assembled print copy of order (docket no. 916). | 0.10 | $31.50 |
| 8/13/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/13/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re next steps. | 0.80 | $640.00 |
| 8/15/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/15/2014 | JPD | Telephone conference with Eric Cramer re next steps. | 0.20 | $160.00 |
| 8/15/2014 | JD | Review and comment on draft case management statement; review scheduling portion of order denying prelim approval. | 0.60 | $294.00 |
| 8/18/2014 | JD | Class member call. | 0.20 | $98.00 |
| 8/18/2014 | JD | Confer w/J. Saveri re upcoming case management conference, strategy re pace and settlement disposition. | 0.40 | $196.00 |
| 8/19/2014 | JPD | Telephone conference with J. Saveri re settlement. | 0.20 | $160.00 |
| 8/19/2014 | JD | Review and comment on draft case management statement. | 0.40 | $196.00 |
| 8/20/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/20/2014 | JD | Download and store class member list; review and emails re same. | 0.40 | $196.00 |
| 8/22/2014 | JD | Download and store jury pool videos; briefly review same. | 0.40 | $196.00 |
| 8/25/2014 | PL | Took call from Dean Harvey (co-counsel from Lieff Cabraser) requesting wiring of funds to JSLF and forwarded request accordingly. | 0.10 | $31.50 |
| 8/25/2014 | PL | Processed/distributed electronic case filing material and filed physical documents in case folder. | 0.20 | $63.00 |
| 8/25/2014 | JD | Review Greenspan motion to intervene and background of proposed intervener Greenspan. | 0.60 | $294.00 |
| 8/26/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |

| 8/26/2014 | JD | Research employment history, personal background, location, past litigation and prior attorney relationships of proposed intervenor B. Greenspan to determine potential eligibility to intervene and assess possible motivations. | 2.70 | $1,323.00 |
|---|---|---|---|---|
| 8/28/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.40 | $196.00 |
| 8/29/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 9/2/2014 | JD | Review and comment on draft CMC statement and confer w/J. Saveri re same; draft and circulate letter to proposed intervenor B. Greenspan; call from tech worker seeking inclusion in class; confer w/J. Saveri re class member contacts and status of class representatives. | 1.90 | $931.00 |
| 9/3/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/3/2014 | JD | Review draft mandamus brief sent by Defendants; follow-up call re strategy for CMC statement. | 0.70 | $343.00 |
| 9/3/2014 | JPD | Telephone conference with J. Saveri; review mandamus. | 1.30 | $1,040.00 |
| 9/4/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/4/2014 | JD | Review and comment on Defendants' Petition for Writ of Mandamus. | 1.10 | $539.00 |
| 9/4/2014 | JD | Call w/class member; emails and confer w/J. Saveri re plaintiffs' opposition to stay pending outcome of writ and final signoff on Heffler cost accounting. | 1.30 | $637.00 |
| 9/5/2014 | PL | Processed/distributed electronic case filing material. | 0.60 | $189.00 |
| 9/5/2014 | JD | Review per se briefing in advance of filing Reply. | 1.20 | $588.00 |
| 9/5/2014 | JD | Call w/class member. | 0.40 | $196.00 |
| 9/5/2014 | JD | Review FRAP; confer w/team and emails re response to Writ petition. | 0.80 | $392.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re per se; writ. | 0.30 | $240.00 |
| 9/5/2014 | JPD | Telephone conference with Dean Harvey re writ. | 0.10 | $80.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re writ. | 0.10 | $80.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re Case Managmenet Statement, writ. | 0.20 | $160.00 |
| 9/5/2014 | JPD | E-mail to J. Saveri re writ. | 0.40 | $320.00 |
| 9/8/2014 | JD | Additional research re writ of mandamus procedures; further review writ petition and underlying motion, settlement and hearing transcript. | 1.60 | $784.00 |
| 9/8/2014 | JD | Review and comment on new proposed related case filed on behalf of North Bay studios' visual effects artist employees. | 0.50 | $245.00 |
| 9/8/2014 | JPD | Telephone conference with J. Saveri re Mandamus | 0.10 | $80.00 |
| 9/9/2014 | PL | Processed/distributed electronic case filing material and filed physical documents. | 0.50 | $157.50 |
| 9/9/2014 | JD | Review scheduling order; revise, update and circulate case calendar; review upcoming dates. | 0.60 | $294.00 |
| 9/9/2014 | JD | Edit, finalize and send letter to proposed intervenor B. Greenspan. | 0.60 | $294.00 |
| 9/9/2014 | JPD | Edit reply brief re per se. | 2.40 | $1,920.00 |
| 9/9/2014 | JPD | Telephone conference with J. Saveri re per se. | 0.30 | $240.00 |
| 9/11/2014 | PL | Processed/distributed electronic case filing material and filed physical document. | 0.10 | $31.50 |
| 9/12/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/16/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence. | 0.30 | $94.50 |
| 9/16/2014 | JD | Confer w/J. Saveri, review record and circulate materials re JSA issue to team. | 0.70 | $343.00 |
| 9/17/2014 | JPD | Prepare outline/notes for brief re Judgment Sharing Agreement. | 1.20 | $960.00 |
| 9/17/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re  JSA brief. | 0.40 | $320.00 |
| 9/17/2014 | JPD | Draft section of brief on JSA. | 1.70 | $1,360.00 |
| 9/17/2014 | JD | Research and draft proposed section for JSA brief. Review and propose edits re section prepared by J. Davis and submit integrated draft to J. Saveri. | 2.20 | $1,078.00 |
| 9/17/2014 | JD | Calls to discuss JSA issue w/J. Davis, J. Saveri. | 0.40 | $196.00 |
| 9/17/2014 | JD | Calls re, download, review, and upload claimant list. | 0.40 | $196.00 |
| 9/18/2014 | JD | Review and comment on draft motion to compel reply brief. | 0.50 | $245.00 |
| 9/18/2014 | JD | Read/review sur-reply re per se issue and confer w/J. Saveri re possible response including motion to strike. | 1.10 | $539.00 |
| 9/19/2014 | PL | Processed/distributed electronic case filing material and filed physical copies. | 0.30 | $94.50 |
| 9/19/2014 | JPD | Edit JSA reply review and e-mail re Defendants' Motion re per se. | 1.30 | $1,040.00 |
| 9/19/2014 | JD | Review and comment on further drafts to motion to compel reply. | 0.60 | $294.00 |
| 9/22/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence. | 0.30 | $94.50 |
| 9/22/2014 | JPD | Telephone conference with J. Saveri and E. Cramer re mandamus. | 0.20 | $160.00 |
| 9/22/2014 | JD | Review draft opposition to admin motion to file sur-reply. | 0.60 | $294.00 |
| 9/22/2014 | JD | Confer w/J. Saveri re possible responses to writ of mandate. | 0.40 | $196.00 |
| 9/23/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 9/23/2014 | JD | Review settlement agreements for terms regarding best efforts/duty to support; confer w/J. Saveri re same. | 0.60 | $294.00 |
| 9/24/2014 | JD | Class member call. | 0.50 | $245.00 |
| 9/25/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/25/2014 | JD | Circulate related visual effects employees contractors case and review for possible effect on high tech workers' case. | 0.60 | $294.00 |
| 9/29/2014 | JPD | Review writ appeal; research re opposition. | 1.20 | $960.00 |
| 9/29/2014 | JD | Review proposed letter to defendants re writ; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 9/30/2014 | RJM | Email J. Davis regarding plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
| 9/30/2014 | RJM | Confer with J. Davis regarding plaintiffs' response to petition for writ of mandamus. | 0.20 | $98.00 |
| 9/30/2014 | RJM | Review and revise draft of Plaintiffs' response to petition for writ of mandamus. | 1.00 | $490.00 |
| 9/30/2014 | RJM | Research regarding response to petition for writ of mandamus and preliminary approval standards. | 0.70 | $343.00 |

| 9/30/2014 | RJM | Email J. Saveri and J. Davis regarding research in support of Plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
|---|---|---|---|---|
| 9/30/2014 | JPD | Revise writ opposition; travel to and meeting with J. Saveri and R. McEwan. | 2.60 | $2,080.00 |
| 9/30/2014 | JD | Legal research in Manual for Complex Litigation re preliminary approval standard; review cases; review J. Davis draft of writ opposition. | 1.20 | $588.00 |
| 10/1/2014 | PL | Correspondence with J. Saveri re Writ of Mandamus. | 0.10 | $31.50 |
| 10/1/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding Plaintiffs' response to petition for writ of mandamus. | 0.30 | $147.00 |
| 10/1/2014 | RJM | Email J. Saveri and J. Davis regarding Plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Revise Plaintiffs' response to petition for writ of mandamus and email J. Saveri and J. Davis regarding same. | 0.40 | $196.00 |
| 10/1/2014 | RJM | Research regarding motions to dismiss on jurisdictional grounds in Ninth Circuit and email J. Saveri and J. Davis regarding same. | 1.50 | $735.00 |
| 10/1/2014 | RJM | Review Ninth Circuit Order dated 9/22/14 setting briefing schedule on petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Review Defendants' petition for writ of mandamus. | 0.40 | $196.00 |
| 10/1/2014 | RJM | Confer with J. Saveri regarding Motion to Dismiss defendants' petition for writ of mandamus. | 0.20 | $98.00 |
| 10/1/2014 | RJM | Research Ninth Circuit Rules regarding effect of motion to dismiss on briefing schedule and email J. Saveri and J. Davis regarding same. | 0.30 | $147.00 |
| 10/1/2014 | RJM | Telephone conference with J. Davis regarding motion to dismiss and response to petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Draft motion to dismiss petition for writ of mandamus. | 1.50 | $735.00 |
| 10/1/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding motion to dismiss and response to petition. | 0.20 | $98.00 |
| 10/1/2014 | JPD | Telephone conference with Kelly Dermody re opposition to writ. | 0.10 | $80.00 |
| 10/1/2014 | JPD | Telephone conference with R. McEwan re potential Motion to Dismiss. | 0.10 | $80.00 |
| 10/1/2014 | JPD | Telephone conference with J. Saveri and R. McEwan re opposition and potential Motion to Dismiss. | 0.20 | $160.00 |
| 10/1/2014 | JD | Confer w/R. McEwan re writ opposition arguments; confer w/J. Saveri re same. | 1.40 | $686.00 |
| 10/2/2014 | RJM | Review letter from Van Nest regarding writ of mandamus and research cases cited therein; email J.Saveri, J. Davis, and J. Dallal regarding same. | 0.50 | $245.00 |
| 10/2/2014 | RJM | Research procedural rules regarding motion to dismiss writ of mandamus and email J. Saveri, J. Davis, and J. Dallal regarding same. | 0.20 | $98.00 |
| 10/2/2014 | RJM | Research effect of denial of preliminary approval on settlement agreement and email J. Saveri, J. Davis, J. Dallal, and A. Purdy regarding same. | 1.40 | $686.00 |
| 10/2/2014 | RJM | Confer with J. Dallal regarding Ninth Circuit jurisdiction over writ of mandamus, including effect of preliminary approval denial. | 0.30 | $147.00 |
| 10/2/2014 | JPD | Review Keker letter; telephone conference with J. Saveri re same. | 0.40 | $320.00 |
| 10/2/2014 | JPD | Research and draft e-mail writ. | 1.40 | $1,120.00 |
| 10/2/2014 | JD | Additional writ of mandate research and confer w/R. McEwan re same. | 1.00 | $490.00 |
| 10/6/2014 | RJM | Review and revise draft response to petition for writ of mandamus and email JSLF team regarding same. | 0.60 | $294.00 |
| 10/6/2014 | JPD | Telephone conference with J. Saveri re writ opposition and Motion to Dismiss. | 0.20 | $160.00 |
| 10/6/2014 | JPD | Revise opposition to writ. | 2.40 | $1,920.00 |
| 10/6/2014 | JD | Review and comment on draft opposition to writ of mandate. | 0.40 | $196.00 |
| 10/6/2014 | JD | Class member call; calls and emails to inquire about status of settlement checks. | 0.80 | $392.00 |
| 10/7/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/7/2014 | RJM | Review draft of response to petition for writ of mandamus and confer  with J. Dallal regarding same and email JSLF team regarding same. | 0.40 | $196.00 |
| 10/7/2014 | JD | Confer w/R. McEwan, J. Saveri re writ of mandate opposition. | 0.50 | $245.00 |
| 10/7/2014 | JPD | Revise opposition to writ re J. Saveri and R. McEwan comments. | 1.40 | $1,120.00 |
| 10/7/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.20 | $160.00 |
| 10/10/2014 | JD | Review writ of mandate opposition brief. | 0.40 | $196.00 |
| 10/10/2014 | JPD | Revise draft opposition to writ; e-mail with J. Saveri. | 0.70 | $560.00 |
| 10/12/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.30 | $240.00 |
| 10/12/2014 | JPD | E-mail with Kelly Dermody; review opposition to writ; telephone conference with D. Harvey re opposition; e-mail with D. Harvey re opposition. | 1.20 | $960.00 |
| 10/13/2014 | JPD | Telephone conference with J. Saveri and E. Cramer re writ opposition. | 0.30 | $240.00 |
| 10/13/2014 | JPD | Reivew writ opposition by Daniel Girard. | 0.40 | $320.00 |
| 10/13/2014 | JPD | Review and edit writ opposition; e-mail. | 0.40 | $320.00 |
| 10/14/2014 | PL | Processed/distributed electronic case filing material. | 0.40 | $126.00 |
| 10/14/2014 | RJM | Review Michael Devine's Response to Petition for Writ of Mandamus. | 0.50 | $245.00 |
| 10/14/2014 | JD | Class member calls. | 0.60 | $294.00 |
| 10/14/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.10 | $80.00 |
| 10/14/2014 | JPD | Final review of opposition to writ. | 0.20 | $160.00 |
| 10/15/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/15/2014 | JD | Review M. Devine writ of mandate filing. | 0.50 | $245.00 |
| 10/15/2014 | JD | Update case webpage with recent developments re settlement. | 0.80 | $392.00 |
| 10/16/2014 | PL | Processed/distributed correspondence from opposing counsel. | 0.10 | $31.50 |
| 10/17/2014 | JD | Collect cases and further online research re would-be intervenor B. Greenspan. | 1.00 | $490.00 |
| 10/17/2014 | JD | Update and circulate revised internal case calendar. | 0.30 | $147.00 |
| 10/20/2014 | JD | Class member call. | 0.30 | $147.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/23/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/27/2014 | PL | Processed/distributed electronic case filing material. | 0.40 | $126.00 |
| 10/28/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 10/30/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/30/2014 | JD | Class member call. | 0.60 | $294.00 |
| 10/31/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/31/2014 | JD | Class member calls. | 1.20 | $588.00 |
| 11/3/2014 | JPD | Telephone conference with Brendan Glackin and Dean Harvey; edit writ brief. | 0.80 | $640.00 |
| 11/4/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/4/2014 | JD | Review opposition to amici filing in writ proceeding | 0.20 | $98.00 |
| 11/4/2014 | JPD | Telephone conference with J. Saveri re writ opposition. | 0.10 | $80.00 |
| 11/6/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/6/2014 | JD | Review rules, filings, and status of 9th Circuit writ proceedings and draft insert for CMC statement. | 0.70 | $343.00 |
| 11/8/2014 | JD | Class member call. | 0.50 | $245.00 |
| 11/11/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.50 | $245.00 |
| 11/12/2014 | PL | Processed/distributed electronic case filing material. | 0.70 | $220.50 |
| 11/12/2014 | JD | Confer w/J. Saveri re witness list and case management statement; calls and emails re same. | 0.70 | $343.00 |
| 11/12/2014 | JD | Class member call. | 0.40 | $196.00 |
| 11/13/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/17/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/18/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/18/2014 | PL | For J. Dallal, created binders of case-management-conference-related documents. | 1.00 | $315.00 |
| 11/18/2014 | JD | Review status of Greenspan appeal; collect and review related cases and cases filed by same counsel. | 1.00 | $490.00 |
| 11/19/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/19/2014 | JD | Review and update internal case calendar. | 0.40 | $196.00 |
| 11/19/2014 | JD | Review case record and status of all pleadings; assemble hearing prep binders; confer w/J. Saveri re same. | 2.50 | $812.50 |
| 11/19/2014 | JPD | Telephone conference with J. Saveri re per se brief. | 0.10 | $80.00 |
| 11/20/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/20/2014 | JPD | Review opposition to defendants' motion for leave to file sur-reply as sur-sur reply; e-mail with J. Saveri and Lieff Cabraser, et al. | 0.40 | $320.00 |
| 11/25/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/26/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 12/1/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 12/4/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 12/8/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 12/10/2014 | PL | For J. Saveri, conducted file searches re letter to Heffler Claims from K. Dermody and/or D. Harvey. | 1.50 | $472.50 |
| 12/14/2014 | JD | Review and revise new draft preliminary approval motion. | 0.20 | $98.00 |
| 12/15/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence and filed physical document copies. | 0.80 | $252.00 |
| 12/15/2014 | JD | Review and revise draft Notice to Class Members. | 0.40 | $196.00 |
| 12/16/2014 | JD | Class member call. | 0.40 | $196.00 |
| 12/17/2014 | JD | Review and update case calendar; review pending deadlines for two outstanding appeals. | 0.20 | $98.00 |
| 12/19/2014 | JD | Close review and comment on draft settlement agreement; draft proposed revised language to address potential ambiguity in term addressing possible contingency of preliminary approval denial; confer w/J. Saveri re same. | 1.80 | $882.00 |
| 12/21/2014 | JD | Review and revise fresh draft of settlement agreement; confer w/J. Saveri re positions on open issues. | 0.70 | $343.00 |
| 12/22/2014 | JPD | Review preliminary approval brief. | 0.90 | $720.00 |
| 12/23/2014 | JD | Review records and submit final costs. | 0.30 | $147.00 |
| 12/23/2014 | JD | Review and revise draft settlement agreement. | 0.40 | $196.00 |
| 12/23/2014 | JPD | Telephone conference with J. Saveri re preliminary approval brief; draft insert. | 0.40 | $320.00 |
| 12/29/2014 | JPD | Review edits to settlement agreements; e-mail J. Saveri. | 0.20 | $160.00 |
| 1/2/2015 | JD | Review and revise changes, edits to preliminary approval motion draft. | 0.60 | $294.00 |
| 1/7/2015 | PL | Processed/distributed co-counsel correspondence. | 0.10 | $31.50 |
| 1/7/2015 | JD | Review and close line edit of proposed final draft settlement agreement; call in comments to O/C J. Sessions. | 1.30 | $637.00 |
| 1/7/2015 | JD | Review and update firm case calendar. | 0.30 | $147.00 |
| 1/8/2015 | PL | Processed/distributed electronic case filing material and co-counsel correspondence, and filed physical document copies. | 1.30 | $409.50 |
| 1/13/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/13/2015 | JD | Review dockets and draft email update re status of Greenspan litigation and Greenspan appeal. | 0.50 | $245.00 |
| 1/15/2015 | PL | Processed/distributed electronic case filing material and correspondence from court. | 0.90 | $283.50 |
| 1/15/2015 | JD | Review and update case website page. | 0.30 | $147.00 |
| 1/15/2015 | JD | Class member call. | 0.40 | $196.00 |
| 1/16/2015 | PL | For J. Saveri, located media articles re settlement. | 0.70 | $220.50 |

| 1/16/2015 | PL | For J. Saveri; circulated court filings of 2015-01-15 to co-counsel. | 0.20 | $63.00 |
|---|---|---|---|---|
| 1/16/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 1/20/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/21/2015 | PL | Processed/distributed correspondence with opposing counsel. | 0.20 | $63.00 |
| 1/21/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 1/22/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/23/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/23/2015 | JD | Review status of B. Greenspan appeal; legal research re standards for motion to dismiss in 9th Circuit. | 1.80 | $882.00 |
| 1/26/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/26/2015 | JD | Class member calls. | 0.40 | $196.00 |
| 1/27/2015 | PL | Processed/distributed electronic case filing material and 3rd-party correspondence. | 1.00 | $315.00 |
| 1/28/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 1/28/2015 | JD | Class member call. | 0.20 | $98.00 |
| 1/28/2015 | JD | Review correspondence re URL transfer; follow-up call w/co-counsel. | 0.20 | $98.00 |
| 1/28/2015 | JD | Preliminary research and outline for motion to dismiss B. Greenspan appeal; confer w/J. Saveri re same. | 1.80 | $882.00 |
| 1/29/2015 | JD | Further research into standards for motions to dismiss in Ninth Circuit, modify outline, call w/O/C C. Brown re same, confer w/J. Saveri re same. | 2.80 | $1,372.00 |
| 1/29/2015 | JD | Call w/co-counsel and proposed settlement administrator Gilardi re plans for transfer of data and administration of new settlement if approved. | 0.50 | $245.00 |
| 1/30/2015 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 1/30/2015 | JD | First draft of Motion for Summary Dismissal or alternative Motion to Dismiss Greenspan appeal. | 6.20 | $3,038.00 |
| 2/2/2015 | JD | Further drafting of motion to dismiss Greenspan appeal; search for exemplars; review 9th Circuit rules. | 1.70 | $833.00 |
| 2/3/2015 | PL | Processed/distributed electronic case filing material and filed physical document copy. | 0.30 | $94.50 |
| 2/3/2015 | JD | Revise and edit motion to dismiss draft; further drafting; download and read cases from Rutter Guide. | 1.90 | $931.00 |
| 2/3/2015 | JD | Review and update case calendar. | 0.40 | $130.00 |
| 2/5/2015 | JD | Class member call. | 0.20 | $98.00 |
| 2/6/2015 | PL | Processed/Distributed electronic case filing material. | 0.10 | $31.50 |
| 2/6/2015 | JD | Class member calls. | 0.30 | $147.00 |
| 2/9/2015 | JD | Class member calls/emails; revise and update class member contacts chart. | 0.70 | $343.00 |
| 2/10/2015 | JD | Class member calls/emails. | 1.80 | $882.00 |
| 2/10/2015 | JD | Meeting with J. Saveri re plan for upcoming motion hearing, data issues, ongoing class member contacts and general pattern of inquiries and objections; calls to M. Hamer and J. Mahan. | 1.90 | $931.00 |
| 2/11/2015 | JD | Class member calls/emails; update chart of contacts; write up results of recent class member interactions related to Google internal email group discussion for J. Saveri. | 1.20 | $588.00 |
| 2/17/2015 | PL | Read correspondence from class members/potential class members. | 0.10 | $31.50 |
| 2/17/2015 | JD | Class member calls/emails; research class member details and follow up with claims administrator. | 1.60 | $784.00 |
| 2/18/2015 | JD | Class member calls/emails; follow up with M. Hamer. | 1.10 | $539.00 |
| 2/19/2015 | JD | Follow up calls re class member. | 0.40 | $196.00 |
| 2/23/2015 | JD | Class member calls/emails. | 0.70 | $343.00 |
| 2/24/2015 | JD | Class member call. | 0.30 | $147.00 |
| 3/2/2015 | JD | Hearing on Motion for Preliminary Approval and travel to/from; assemble/review documents and prepare for hearing. | 5.50 | $2,695.00 |
| 3/3/2015 | PL | Processed/distributed electronic case filing material and court correspondence. | 0.60 | $189.00 |
| 3/3/2015 | JD | Review Orders; update case webpage. | 0.50 | $245.00 |
| 3/4/2015 | PL | Processed/distributed electronic case filing material and filed physical document copies. | 0.30 | $94.50 |
| 3/4/2015 | JD | Class member calls/emails. | 0.80 | $392.00 |
| 3/5/2015 | JD | Review draft website materials forwarded by Gilardi. | 0.30 | $147.00 |
| 3/6/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/6/2015 | JD | Call w/K. Jue; call and email w/J. Saveri re settlement administration plan. | 0.70 | $343.00 |
| 3/10/2015 | JD | Call re passdown from Heffler to Gilardi. | 0.30 | $147.00 |
| 3/12/2015 | JD | Review and comment on proposed webpage examples provided by Gilardi. | 0.40 | $196.00 |
| 3/13/2015 | PL | Filed physical document copies. | 0.20 | $63.00 |
| 3/16/2015 | PL | Processed/distributed electronic case filing material and filed physical document copies. | 0.50 | $157.50 |
| 3/16/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 3/16/2015 | JD | Review and comment on proposed FAQ for webpage; raise issue with J. Saveri and emails re same. | 0.40 | $196.00 |
| 3/18/2015 | JD | Emails re progress on data transfer. | 0.30 | $147.00 |
| 3/18/2015 | JD | Class member emails. | 0.20 | $98.00 |
| 3/19/2015 | JD | Call re data transfer process among Heffler, Gilardi and representatives for all parties. | 0.40 | $196.00 |
| 3/20/2015 | PL | Saved fully executed escrow agreement to server and filed physical copy. | 0.20 | $63.00 |
| 3/20/2015 | JD | Class member emails; follow-up inquiry w/D. Harvey re class members excluded as foreign workers added back due to some US work performed. | 0.80 | $392.00 |
| 3/23/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/23/2015 | JD | Class member call/emails. | 0.60 | $294.00 |

| 3/23/2015 | JD | Follow up emails and calls re data transfer completion; confer w/J. Saveri re same and re notice process generally; update case page on firm website. | 1.40 | $686.00 |
|---|---|---|---|---|
| 3/24/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/24/2015 | JD | Follow-up re data transfer; calls/emails w/K. Jue and D. Harvey re Gilardi questions; confer w/J. Saveri re same; review proposed call script; forward collected updated class member list to K. Jue. | 2.10 | $1,029.00 |
| 3/24/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 3/25/2015 | JD | Review call script and raise concern re time to reach an operator with J. Saveri and K. Jue; emails re same. | 0.70 | $343.00 |
| 3/26/2015 | JD | Follw up re call script and Notice formatting issues; review and compare Notice drafts. | 0.60 | $294.00 |
| 3/27/2015 | JD | Follow-up emails re Notice format issues. | 0.30 | $147.00 |
| 3/27/2015 | JD | Class member email. | 0.20 | $98.00 |
| 3/30/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 3/30/2015 | JD | Review and comment on revised notice and call script; confer w/J. Saveri re same. | 0.50 | $245.00 |
| 3/31/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 4/2/2015 | JD | Confer w/J. Saveri and respond to questions re class member data from K. Jue and Notice plan. | 0.80 | $392.00 |
| 4/3/2015 | JD | Reply to K. Jue responses re questions on class member data and Notice plan. | 0.30 | $147.00 |
| 4/6/2015 | PL | Filed physical copies of subpoenae from plaintiffs Ryan et al. to defendants Google, Apple, Microsoft, and others. | 0.10 | $31.50 |
| 4/7/2015 | JD | Check-in email w/Gilardi re completion of notice and report back to J. Saveri. | 0.30 | $147.00 |
| 4/9/2015 | PL | Processed/distributed correspondence from class member. | 0.20 | $63.00 |
| 4/9/2015 | JD | Class member emails. | 0.40 | $196.00 |
| 4/10/2015 | JD | Class member emails. | 0.50 | $245.00 |
| 4/13/2015 | JD | Class member email. | 0.30 | $147.00 |
| 4/15/2015 | JD | Class member call. | 0.30 | $147.00 |
| 4/20/2015 | PL | Accessed transcript of 2013-10-21 case management conference (PACER) and contacted court reporter Lee-Anne Shortridge re transcript of 2015-03-16 preliminary hearing, both hearings before Judge Koh. | 0.40 | $126.00 |
| 4/20/2015 | JD | Review case record and assemble all preliminary approval and related documents including transcripts and orders from the three proposed settlements. | 2.50 | $1,225.00 |
| 4/21/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 4/21/2015 | PL | Prepared transcript order re 2015-03-02 preliminary hearing. | 0.30 | $94.50 |
| 4/21/2015 | PL | E-filed transcript order re 2015-03-02 preliminary hearing. | 0.20 | $63.00 |
| 4/22/2015 | PL | Correspondence with court reporter Lee-Anne Shortridge re transcript of 2015-03-02 preliminary hearing. | 0.20 | $63.00 |
| 4/22/2015 | JD | Further review case record and create complete set of case documents from three settlement proposals for use in upcoming preliminary approval filings. | 1.30 | $637.00 |
| 4/23/2015 | PL | Researched and compiled filings re motions for attorney fees. | 0.10 | $31.50 |
| 4/23/2015 | JD | Internal conference re plan for preliminary approval briefing, division of labor etc. | 0.30 | $147.00 |
| 4/24/2015 | JD | Review class member activity in report sent by K. Jue; email J. Saveri re findings and proposed outreach plan. | 0.50 | $245.00 |
| 4/29/2015 | JD | Class member email. | 0.20 | $98.00 |
| 4/30/2015 | PL | Processed/distributed electronic case filing material and filed physical document copy. | 0.20 | $63.00 |
| | | | | |
| **TOTAL** | | | **8,023.30** | **$3,922,509.00** |

Timekeeper Summary

Timekeeper AA worked 1742.00 hours at $465.00 per hour, totaling $810,030.00.
Timekeeper GS worked 254.30 hours at $300.00 per hour, totaling $76,290.00.
Timekeeper JD worked 2807.50 hours at $490.00 per hour, totaling $1,375,675.00.
Timekeeper JD worked 136.90 hours at $325.00 per hour, totaling $44,492.50.
Timekeeper JPD worked 343.70 hours at $800.00 per hour, totaling $274,960.00.
Timekeeper KR worked 80.00 hours at $490.00 per hour, totaling $39,200.00.
Timekeeper LJL worked 1143.30 hours at $600.00 per hour, totaling $685,980.00.
Timekeeper MA worked 170.50 hours at $300.00 per hour, totaling $51,150.00.
Timekeeper MH worked 827.00 hours at $465.00 per hour, totaling $384,555.00.
Timekeeper PL worked 421.10 hours at $315.00 per hour, totaling $132,646.50.
Timekeeper RJM worked 97.00 hours at $490.00 per hour, totaling $47,530.00.